# EXHIBIT 2

**DECLARATION OF PETER HARGITAI IN SUPPORT OF PLAINTIFFS'
UNOPPOSED MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION
SETTLEMENT**

I, **PETER HARGITAI,** do hereby declare and state as follows:

1.       I am a Partner at Holland & Knight LLP and counsel of record for Plaintiffs Troy Smith, Gerald E. Reed IV, and Brendan C. Haney.

2.       I am licensed to practice law before all courts in the State of Florida.  I am over the age of 21, and I am of sound mind and fully competent to make this Declaration.  I have personal knowledge of the facts stated herein, and if called to testify as a witness, I could and would competently testify to them.  I give this Declaration freely, truthfully, and of my own volition.

3.       I make this Declaration in support of Plaintiffs' Unopposed Motion for Preliminary Approval of Class Action Settlement.[1]  It is the opinion of Plaintiffs' Class Counsel that the Settlement provides substantial relief for the Class and the terms of the Settlement are fair, adequate and reasonable.

4.       As discussed below, the Settlement was reached after nearly three years of litigation against Costa.  As part of that litigation, Plaintiffs' Class Counsel reviewed approximately 180,000 documents produced by Costa; deposed or defended the depositions of twenty-seven (27) witnesses; defeated a motion to dismiss; participated in a three-day evidentiary hearing on class certification and an oral argument in Florida's First District Court of Appeal on same; briefed and obtained class certification in a case involving Costa's "nominal fee" repair claims; and fully briefed class certification, summary judgment, and a *Daubert* motion in a case involving Costa's "Lifetime Warranty."

---

[1] All capitalized defined terms used herein have the same meanings ascribed in the Agreement.

5.       The Settlement was reached after extensive discovery and following an in-person mediation conference conducted by highly-respected mediator, Terrence White in July 2019, in which a potential global resolution of the Litigation was discussed. At all times through the mediation proceedings and settlement discussions, the negotiations were adversarial, non-collusive, and arms-length.  The parties reached a settlement in principle on February 11, 2020, approximately two hours before oral argument in the *Haney* Action was set to commence in Florida's First District Court of Appeal and ten days before a hearing on Plaintiff's Motion for Class Certification, cross-motions for summary judgment, and Plaintiff's *Daubert* motion in the *Smith* Action.

6.       A preliminary review of the factors related to the fairness, adequacy and reasonableness of the Settlement demonstrates the Settlement falls well within the range of reasonableness.  Any settlement requires parties to balance the merits of the claims and defenses asserted against the attendant risks of continued litigation and delay.  With the benefit of full merits and expert discovery and preliminary trial preparations, Plaintiffs and Plaintiffs' Class Counsel concluded that the substantial benefits of this Settlement outweigh the risks attendant to further litigation.

7.       Through this litigation, Plaintiffs' Class Counsel conducted a thorough investigation and analysis of Plaintiffs' claims and Costa's defenses.  This investigation enabled Plaintiffs' Class Counsel to gain a thorough understanding of the evidence related to the central issues in the case and prepared Plaintiffs' Class Counsel for well-informed and adversarial settlement negotiations, which ultimately led to the Settlement in this case.

8.      The monetary and non-monetary benefits available to the Class are significant, particularly given the procedural posture, the complexity of the Litigation, and the time and potential barriers that stood in the way of a final judgment.

### *SMITH, REED, AND HANEY* ACTIONS

9.      Holland & Knight is currently counsel for the Plaintiffs in three pending putative class actions against Costa Del Mar, Inc. ("Costa") arising out of Costa's warranty practices.  I am lead counsel in each of those cases.  The cases are as follows:

- *Troy Smith, individually and on behalf of all others similarly situated v. Costa Del Mar, Inc.*, Case No.: 3:18-cv-1011-J-32JRK (M.D. Fla.) [hereinafter, *Smith* Action]

- *Brendan C. Haney, individually and on behalf of all others similarly situated v. Costa Del Mar, Inc.*, Case No. 16-2017-CA-004794-XXXX-MA, Fourth Judicial Circuit of Florida, currently on appeal to Florida's First District Court of Appeal, Case No. 1D19-1787 [hereinafter, *Haney* Action]

- *Gerald E. Reed IV, individually and on behalf of all others similarly situated v. Costa Del Mar, Inc.*, Case No. 6:19-cv-1751-Orl-37LRH (M.D. Fla.) [hereinafter, *Reed* Action]

10.      The parties have reached a global settlement, on a class-wide basis, to resolve the *Smith, Haney*, and *Reed* Actions.  In order to facilitate the global settlement, conserve resources, and streamline the proceedings, the parties have agreed to consolidate the claims and classes sought to be certified in the *Smith, Haney, and Reed* Actions in this Court.

11.      In each of the above-listed cases, Costa was represented by experienced and sophisticated counsel from multiple offices of McGuireWoods LLP, a large national law firm with substantial resources and expertise in complex class actions.

12.      Holland & Knight filed the first case against Costa in July of 2017, and it required significant effort over the course of nearly three years in order to reach a resolution.  The parties participated in an all-day mediation before Terrence M. White on July 9, 2019 in Ormond Beach, FL, which multiple counsel for each party attended.  At that mediation conference, a potential

3

global resolution was discussed, but ultimately settlement was not able to be achieved until more than seven months later.  During the course of the litigation, the parties participated in numerous teleconferences and met in person on many occasions to discuss potential settlement.  A settlement in principal was reached on February 11, 2020.

13.     Below is a description of the *Smith, Haney,* and *Reed* Actions and a summation of the work performed and efforts undertaken by Holland & Knight in each of those cases.  In addition to the descriptions of work below, substantial research and analysis was undertaken by legal professionals at Holland & Knight both before and during the litigation in each of the *Smith, Haney*, and *Reed* Actions.

### A. <u>Haney</u> Action

14.     The *Haney* Action was filed on July 28, 2017 in the Circuit Court, Fourth Judicial Circuit of Florida, and originally styled *Nicholas C. Howland v. Costa Del Mar, Inc.*, Case No. 16-2017-CA-004794.  The Circuit Court docket sheet from the *Haney* Action is attached hereto as **Exhibit A**.

15.     *Haney* involves claims for violations of the Florida Deceptive and Unfair Trade Practices Act ("FDUTPA") and breach of warranty under the Magnuson-Moss Warranty Act ("MMWA") arising out of Costa's promise that "if our sunglasses are damaged by accident, normal wear and tear, or misuse, we replace scratched lenses, frames, and other parts for a nominal fee."  In the *Haney* Action, the Plaintiff was successful in certifying the following classes:

> **Count I - VIOLATION OF THE FLORIDA DECEPTIVE AND UNFAIR TRADE PRACTICES ACT (FLA. STAT. §§ 501.201 et seq.):**
>
> All citizens of the State of Florida who, within the four years preceding the filing of this Complaint, purchased non-prescription Costa sunglasses for personal use.

**Count II - VIOLATION OF THE MAGNUSON-MOSS WARRANTY ACT (15 U.S.C. §§ 2301, et seq.):**

All citizens of the State of Florida who, within the five years preceding the filing of this Complaint, were charged a fee (or quoted a fee) by Costa to replace damaged components of their non-prescription Costa sunglasses.

16.     The following is a description of some of the work performed by Holland & Knight at the trial level in the *Haney* Action:

    a.  Researched and filed a Class Action Complaint, following written demand to Costa;

    b.  Successfully briefed and defended against Costa's Motion to Dismiss, including a hearing on January 4, 2018;

    c.  Filed Amended Class Action Complaint adding Brendan C. Haney as a named Plaintiff on January 19, 2018;

    d.  Provided Notice of Intent to Issue Subpoenas and drafted subpoenas *duces tecum* to eight (8) retailers of Costa sunglasses;

    e.  Engaged in multiple rounds of written discovery to and/or from Costa, including various conferences regarding the sufficiency of discovery;

    f.  Engaged a team of document reviewers to review and analyze over 149,000 pages of documents produced by Costa in response to Plaintiff's document requests;

    g.  Drafted and filed a Motion to Compel Discovery on January 22, 2018;

    h.  Drafted and filed a Second Amended Class Action Complaint on February 2, 2018;

    i.  Draft a Motion to Set Class Certification Hearing and Jury Trial on February 27, 2018;

    j.  Drafted and filed a Motion to Compel Call Center Deposition Dates from Defendant on March 16, 2018;

    k.  Participated in a hearing on Plaintiff's efforts to subpoena Costa retailers;

l.   Participated in a hearing on Plaintiff's Motion to Compel written discovery;

m.   Participated in a hearing on Costa's Motion for Protective Order to Prevent the Deposition of Call Center Employees;

n.   Drafted and filed a Motion for Contempt and/or to Compel related to Costa's document productions;

o.   Drafted and Provided Notice of Intent to Issue Non-Party Subpoenas to Essilor of America, Inc. and McGarrah/Jesse LP;

p.   Drafted and filed a Motion for In Camera Review of Select Documents Listed on Costa's Privilege Log and Motion to Un-Designate Documents Marked "Confidential" on September 13, 2018;

q.   Defended against Costa's objections to Plaintiff's Notice of Non-Party Production regarding McGarrah/Jessee LP;

r.   Participated in a hearing on Plaintiff's Motion for Contempt and/or Compel on August 31, 2018;

s.   Defended against Non-Party McGarrah Jessee LP's Motion for Protective Order and Motion to Quash;

t.   Retained the following expert witnesses:

    i.   Alexander Rey, CVA, MAFF, CFE;

    ii.   Cameron Azari, Esq.; and

    iii.   Stefan Boedeker.

u.   Researched and defended against the following experts disclosed by Costa:

    i.   Michael Bare;

    ii.   Hillary Ellner; and

        iii.   Keith R. Ugone, Ph.D.

v.  Deposed the following witnesses in various locations in and outside of the state of Florida:

        i.   Alexander Jordan;

        ii.   Michelle Crockett;

        iii.   Laurie Driggs Fontenot;

        iv.   Terri Hannah;

        v.   Chas MacDonald;

        vi.   Jacqlyn Mazza;

        vii.   Felicia Morrisey;

        viii.   Travis Owens;

        ix.   Al Perkinson;

        x.   Dean Rosenberg;

        xi.   Holly Rush;

        xii.   Michael Bare;

        xiii.   Hillary Ellner; and

        xiv.   Keith Ugone.

w.  Prepared witnesses for and defended the following depositions:

        i.   Brendan C. Haney;

        ii.   Cameron Azari;

        iii.   Alexander Rey; and

        iv.   Stefan Boedeker.

x.   Briefed and defended against Costa's Motion to Strike Plaintiff's Newly Designated Expert Witness, Stefan Boedeker;

y.   Briefed and filed a comprehensive Motion for Class Certification with Statement of Facts in support thereof;

z.   Briefed and filed a comprehensive Reply in Support of Plaintiff's Motion for Class Certification;

aa.  Briefed and filed Plaintiff's Motion to Strike and Exclude the Testimony of Defendant's Expert, Michael Bare;

bb.  Defended against Costa's Motion to Strike Stefan Boedeker as Expert Witness; and

cc.  Prepared for and participated in three-day evidentiary class-certification hearing from December 4-6, 2018, including preparation of exhibits, witnesses, deposition designations, and other materials necessary for an evidentiary hearing;

dd.  Drafted and filed Proposed Judgment on Class Certification;

ee.  Participated in a hearing on February 25, 2019 regarding the Court's preparation of its Order Granting Class Certification; and

ff.  Negotiated and prepared settlement documents and participated in Court appearances regarding the settlement.

17.   The Court in the *Haney* Action entered a 93-page Order Granting Class Certification on April 12, 2019 and appointed Holland & Knight as class counsel.   The Order Granting Class Certification in the *Haney* Action was filed in this action as D.E. No. 24-1.

18.   Costa filed a Notice of Appeal from the Circuit Court's Order Granting Class Certification to Florida's First District Court of Appeal on May 5, 2019.   The First District Court of Appeal docket sheet from the *Haney* Action is attached hereto as **Exhibit B**.

19.     Holland & Knight fully briefed the *Haney* appeal and engaged in comprehensive preparations for oral argument in the First District Court of Appeal on February 11, 2020.  The *Haney* Action was settled as part of the global resolution approximately two hours before oral argument was scheduled to occur in the First District Court of Appeal.  Upon settlement, the parties filed a Joint Emergency Motion seeking to continue the oral argument, but the motion was denied and the parties thereafter participated in oral argument.

20.     These are merely some of the tasks that Holland & Knight performed to prosecute the *Haney* Action.  There were numerous lawyers and other legal professionals—both timekeepers and non-timekeepers—who devoted substantial time to the *Haney* matter.  Timekeepers from Holland & Knight alone incurred over 3,600 hours in connection with the prosecution of the *Haney* Action through April 30, 2020.

21.     During the course of the *Haney* Action, and as a direct result of the litigation, Costa stopped advertising to consumers its "nominal fee" promise on its sunglass packaging as of January 1, 2018.  Costa changed the sunglass box to remove the "nominal fee" language, and for existing inventory of sunglass boxes in Costa's warehouse, Costa covered up the "nominal fee" language with a sticker.  No longer are consumers exposed to advertising by Costa regarding a "nominal fee" repair promise.

**B. *Smith* Action**

22.     The *Smith* Action was filed on August 20, 2018 in the United States District Court, Middle District of Florida, Jacksonville Division, Case No., 3:18-cv-01011-TJC-JRK.

23.     *Smith* involves a federal statutory claim for Costa's failure to comply with the substantive requirements of the MMWA by charging consumers a "processing fee" for repairs to sunglasses performed under Costa's unlimited "Lifetime Warranty."

24.     In *Smith*, the Plaintiff sought to certify the following class:

**COUNT I – VIOLATION OF THE MAGNUSON-MOSS WARRANTY ACT**
**(15 U.S.C. §§ 2301, et seq.):**

All citizens in the United States who, prior to Costa's switch to a "Limited Lifetime Warranty," purchased a pair of Costa sunglasses backed by a Lifetime Warranty and who, within the applicable limitations period, paid Costa a fee to repair or replace those sunglasses damaged by a manufacturer's defect.

25.     The following is description of some of the work performed by Holland & Knight in the *Smith* Action:

a.   Researched and filed a Class Action Complaint, following written demand to Costa;

b.   Prepared and served Rule 26 Initial Disclosures;

c.   Engaged in multiple rounds of written discovery to and/or from Costa, including various conferences regarding the sufficiency of discovery;

d.   Drafted and filed Plaintiff's Motion to Compel Defendant's Settlement Agreement with David Scott and Testimony Related Thereto;

e.   Drafted and filed Plaintiff's Motion for Leave to Use Certain Depositions from an Earlier Action [the *Haney* Action] in Connection with this Case;

f.   Drafted and filed Plaintiff's Reply in Support of His Motion for Leave to Use Certain Depositions from an Earlier Action in Connection with this Case;

g.   Retained the following expert witnesses and worked with experts to disclose full expert reports:

i.   Alexander Rey, CVA, MAFF, CFE; and

ii.   Cameron Azari, Esq.

h.   Analyzed voluminous data produced by Costa regarding warranty claims made by consumers nationwide;

i.   Researched and defended against Costa's expert witness, Ian Ratner, CPA/ABV, ASA, CFE;

j.   Deposed the following witnesses in various locations in and outside of the state of Florida:

    i.   Mark Ritter;

    ii.  Holly Rush; and

    iii. Ian Ratner.

k.   Prepared witnesses for and defended the following depositions:

    i.   Troy Smith;

    ii.  Cameron Azari; and

    iii. Alexander Rey.

l.   Reviewed approximately 30,000 pages of documents produced by Costa, in addition to the 149,000 pages of documents produced in the *Haney* Action and deemed produced in the *Smith* Action;

m.   Drafted and filed Plaintiff's Motion for a Limited Extension of the Discovery Deadline for the Sole Purpose of Allowing Plaintiff to Seek Relief Related to Defendant's Untimely Production;

n.   Drafted and filed a 40-page Motion for Class Certification;

o.   Drafted and filed Plaintiff's Reply in Support of Plaintiff's Motion for Class Certification;

p.   Drafted and filed Plaintiff's Motion for Summary Judgment;

q.   Drafted and filed Plaintiff's Motion to Strike and Exclude the Testimony of Defendant's Expert, Ian Ratner;

r.   Researched and analyzed the authorities and evidence filed by Costa in support of Costa's Motion for Summary Judgment and Opposition to Class Certification;

s.   Attended a status conference on December 13, 2019;

t.   Prepared for hearing on all pending motions scheduled for February 21, 2020; and

u.   Negotiated and prepared settlement documents and participated in Court appearances regarding the settlement.

26.     The *Smith* Action involved novel issues of law with no binding authority on the topic.  On the merits, the claim was subject to cross-motions for summary judgment, and Costa opposed class certification on numerous grounds.  The *Smith* Action was settled ten days before oral argument was scheduled on all pending motions, including the cross-motions for summary judgment and motion for class certification.

27.     These are merely some of the tasks that Holland & Knight performed to prosecute the *Smith* Action.  Timekeepers at Holland & Knight alone incurred over 1,400 hours in connection with the prosecution of the *Smith* Action through April 30, 2020.

28.     Costa no longer advertises a "Lifetime Warranty," which was the subject of Plaintiff's claims in the *Smith* Action.  In the Settlement Agreement, Costa has agreed to refrain from titling its warranty for Costa plano sunglasses as a "Lifetime Warranty" for so long as the terms and conditions of such warranty are substantially the same as currently offered by Costa.

### C.  *Reed* Action

29.     The *Reed* Action was filed on April 3, 2019 in the United States District Court, Middle District of Florida, Jacksonville Division, and originally styled *James Seaman v. Costa Del Mar, Inc.*, Case No. 3:19-cv-00373-BJD-JRK.  The case was subsequently transferred to the

Middle District of Florida, Orlando Division.  The docket sheet from the *Reed* Action is attached hereto as **Exhibit C**.

30.      *Reed* involves claims for violations of FDUTPA arising out of Costa's promise that, "if our sunglasses are damaged by accident, normal wear and tear, or misuse, we replace scratched lenses, frames, and other parts for a nominal fee."  In the *Reed* Action, the Plaintiff sought to certify the following class:

> **COUNT I - VIOLATION OF THE FLORIDA DECEPTIVE AND UNFAIR TRADE PRACTICES ACT (FLA. STAT. §§ 501.201 et seq.):**
>
> All citizens of the United States who purchased non-prescription, non-promotional Costa sunglasses before January 1, 2018 and who were charged a fee by Costa, from four years prior to the date of the filing of this Complaint to the present, to repair or replace components of their sunglasses that Costa determined were damaged as a result of accident, normal wear and tear, or misuse.

Excluded from the class sought to be certified in *Reed* were citizens of the State of Florida, who were included in the classes sought to be certified in *Haney*.

31.      In other words, the claims in *Reed* were similar to the claims in *Haney* insofar as they arose out of Costa's "nominal fee" language, but the cases had material differences.  First, *Haney* concerned only Florida consumers, whereas *Reed* concerned consumers nationwide excluding consumers in Florida.  Second, *Reed* concerned only consumers who had sunglasses actually repaired, whereas the FDUTPA class in *Haney* concerned Florida consumers who purchased Costa sunglasses, regardless of whether the sunglasses were actually repaired.

32.      The following is a description of some of the work performed by Holland & Knight in the *Reed* Action:

a.   Researched and filed Class Action Complaint;

b.   Prepared and served Initial Rule 26 Disclosures;

c.   Filed First Amended Class Action Complaint adding Gerald E. Reed IV as a named Plaintiff on June 7, 2019;

d.   Engaged in multiple rounds of written discovery to and/or from Costa, including various conferences regarding the sufficiency of discovery;

e.   Issued Subpoena Duces Tecum to McGarrah Jesse LP;

f.   Filed miscellaneous case in the United States District Court, Western District of Texas to enforce Plaintiff's subpoena to McGarrah Jesse LP, Case No. 19-MC-0639RP, which was ultimately transferred to the Middle District of Florida, Jacksonville Division, Case No. 3:19-mc-22-J-39JRK;

g.   Briefed and filed Plaintiff's Motion to Compel Non-Party McGarrah/Jessee LP to respond to Subpoena to Produce Documents;

h.   Briefed and filed Plaintiff's Reply in Support of Motion to Compel Non-Party McGarrah/Jessee LP to Respond to Subpoena;

i.   Attended hearing on August 23, 2019 for a status conference in the *Reed* Action and motion hearing in the miscellaneous action related to McGarrah Jessee LP;

j.   Briefed and filed Plaintiff's Motion for Protective Order Regarding the Unilaterally-Scheduled Depositions of Costa's Witnesses;

k.   Briefed and filed Plaintiff's Motion to Stay the Instant Case Pending Ruling from Florida's First District Court of Appeal;

l.   Briefed and filed Joint Motion to Continue Expert Disclosure and Class Certification Deadlines;

m.   Traveled to and attended pre-trial conference in Orlando on October 16, 2019;

n.  Briefed and filed Plaintiff's Time-Sensitive Motion for Protective Order to Postpone the Deposition of Michelle Crockett;

o.  Issued Subpoenas *Duces Tecum* to four (4) Costa retailers;

p.  Retained multiple expert witnesses;

q.  Deposed the following witnesses:

    i.  Terri Hannah; and

    ii.  Michelle Crockett.

r.  Prepared witness for and defended the deposition of Gerald E. Reed IV;

s.  Negotiated and prepared settlement documents and participated in Court appearances regarding the settlement.

33.     These are merely some of the tasks that Holland & Knight performed to prosecute the *Reed* Action. Timekeepers at Holland & Knight alone incurred over 700 hours in connection with the prosecution of the *Reed* Action through April 30, 2020.

34.     As mentioned above, as a direct result of the litigation, Costa no longer advertises the "nominal fee" promise, which was the subject of the *Reed* and *Haney* Actions.

## <u>NAMED PLAINTIFFS</u>

35.     The named Plaintiffs in the *Reed*, *Haney*, and *Smith* Actions actively participated throughout the entire litigation. Each of the named Plaintiffs reviewed and approved the respective operative Complaints, answered sworn interrogatories, collected and produced responsive documents, and conferred with class counsel regarding discovery issues. Each of the named Plaintiffs were deposed at length via videotape.

36.     Gerald E. Reed IV was deposed on November 7, 2019 in Jacksonville, FL.  Mr. Reed traveled from Louisiana, where he and his family reside, to Jacksonville, FL to prepare for and ultimately sit for his deposition.

37.     Brendan C. Haney was deposed on September 20, 2018 in Jacksonville, FL.  Mr. Haney spent two days preparing and ultimately sitting for his deposition.

38.     Troy Smith was deposed on June 27, 2019 in Jacksonville, FL.  Mr. Smith is a practicing attorney and spent two days preparing and ultimately sitting for his deposition.

## CLASS COUNSEL

39.     My co-counsel and I are qualified and competent counsel with extensive experience prosecuting and defending complex class actions, including actions similar to the instant case.

40.     I graduated from Florida State University and earned my law degree from Florida State University College of Law.  My practice focuses on representing parties in complex commercial litigation matters involving deceptive trade practices, business torts, banking operations, trade secrets, and anti-competitive practices.  I have had significant involvement in large business disputes and class action matters during my time at Holland & Knight, including the following class actions:

- *Michael Bryant, on behalf of himself and all others similarly situated v. Servicelink Field Services, LLC, et al.*, in the Circuit Court of Cook County, Illinois County Department, Chancery Division, Case No. 2011-M1-14950.

- *J. Podawiltz, individually and on behalf of all others similarly situated v. Swisher International, Inc., Plaid Pantry, Inc. and Plaid Pantries, Inc., in the Circuit Court for the State of Oregon for Multnomah County*, Case No. 16-CV-27621.

- *Owner-Operator Independent Drivers Association, et al. v. Landstar System, Inc., et al., in the United States District Court, Middle District of Florida, Jacksonville Division*, Case No. 3:02-cv-1005-J-HLA-MCR.

- *Lloyd Barnard, Jr. v. Florida Farm Bureau General Ins. Co*., in the Circuit Court, Fourth Judicial Circuit, in and for Clay County, Florida, Case No. 00-874-CA-E.

- *Michelle Lisenby, on behalf of herself, and all others similarly situated v. Amerada Hess Corporation and Hess Realty Corp*., in the United States District Court, Middle District of Florida, Jacksonville Division, Case No. 3:01-cv-1073-J-25TEM.

- *Clarence Turner and Bobbie Bates v. Interstate Towing & Recovery, Inc. and Road One, Inc. d/b/a Allen's Towing & Recovery*, in the Circuit Court, Fourth Judicial Circuit, in and for Duval County, Florida, Case No. 00-02928-CA.

I am admitted to practice in all state and federal courts in the State of Florida.  Attached hereto as **Exhibit D** is a copy of my firm resume and biography.

41.       Co-counsel Josh Roberts graduated from the University of Florida and earned his law degree from the University of Florida Levin College of Law where he was a member of the Florida Law Review.  Mr. Roberts, Executive Partner of the Jacksonville office of Holland & Knight, has successfully handled the full lifecycle of complex civil disputes, including trials, mediations, arbitrations, and appeals. During the past decade, he has litigated and tried a wide spectrum of complex commercial cases across many industries, including in the real estate, construction, banking and transportation sectors.  Mr. Roberts is admitted to practice in all state and federal courts in the State of Florida.  Attached hereto as **Exhibit E** is a copy of the firm resume and biography of Joshua Roberts.

42.       Co-counsel Laura Renstrom graduated from the University of Florida and earned her law degree from the University of Florida Levin College of Law.  Ms. Renstrom is a former federal law clerk on the United States Court of Appeals for the Ninth Circuit, and her practice focuses on representing parties in complex commercial litigation matters involving deceptive trade practices, business torts, consumer protection, and appellate law.  She has been involved in numerous class action cases and multiparty and complex litigation, including but not limited to: *Cawthon et al. v. Blue Cross Blue Shield of Florida, Inc.*, Case No. 1:20-cv-00016 (N.D. Fla.);

*Clark et al. v. North Florida OB GYN, LLC, et al.*, Case No. 16-2019-CA-007337-MA (Duval County, FL); *Zitten v. Clay Electric Cooperative, Inc.*, Case No. 01-2015-CA-004166 (Alachua County, FL); *Simmons v. W. Fla. Elec. Coop. Ass'n, Inc.*, Case No. 5:15cv321-RH/GRJ (N.D. Fla.); *Rozes v. Lee Cnty. Elec. Coop.*, Case No. 16-CA-001127 (Lee County, FL); *Brunson v. Gulf Coast Elec. Coop.*, Case No. 2015-CA-000063 (Gulf County, FL); *Council v. Black River Elec. Coop.*, Case No. 2016-CP-43-1683 (Sumter County, SC); and *Harper v. Southern Pine Elec. Coop.*, Case No. 2017-314-2 (Smith County, MS). Ms. Renstrom is admitted to practice in all state and federal courts in the State of Florida. Attached hereto as **Exhibit F** is a copy of the firm resume and biography of Laura Renstrom.

43. Co-counsel Michael Gropper graduated from the University of North Florida and earned his law degree, *summa cum laude* and first in his class, from American University, Washington College of Law. Mr. Gropper is a former federal law clerk in the Middle District of Florida, and his practice focuses on representing parties in complex commercial litigation matters spanning a range of substantive issues, including a variety of federal statutory claims. He has been involved in numerous class action cases, including but not limited to: *MSPA Claims 1, LLC, on behalf of itself and all others similarly situated Medicare Advantage Organizations in the State of Florida v. Halifax Health, Inc.*, Case No. 6;17-cv-1790-Orl-31DCI (M.D. Fla.); *Michael McEvoy, on behalf of himself and others similarly situated v. Apollo Global Management, LLC*, Case No. 3:17-cv-00891-TJC-MCR (M.D. Fla); *Jed B. Iverson, individually and on behalf of all similarly situated individuals v. Advanced Disposal Services, Inc.*, Case No. 3:18-cv-00867-BJD-JBT (M.D. Fla.). Mr. Gropper is admitted to practice in all state courts and federal district courts in the State of Florida. Attached hereto as **Exhibit G** is a copy of the firm resume and biography of Michael Gropper.

44.      In addition to the lawyers set forth above, numerous other lawyers, paralegals, electronic discovery specialists, assistants, interns, and other legal professionals assisted with the prosecution of the *Reed*, *Haney*, and *Smith* Actions.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated this 1st day of May, 2020.

**PETER HARGITAI**

**EXHIBIT A**

**Case 16-2017-CA-004794-XXXX-MA**

| Department | Circuit Civil | Division | CV-E |
|---|---|---|---|
| Case Status | OPEN | File Date | 7/28/2017 3:19:25 PM |
| Judge Name | SOUD, ADRIAN G. | Officer | |
| Private Attorney | Hargitai, Peter Patrick | | |

### Parties

| Name / DOB / DL / ID # | Party Type<br>Race / Sex | Address |
|---|---|---|
| NICHOLAS C. HOWLAND | PLAINTIFF<br>/ | 50 N. LAURA STREET<br>SUITE 3900<br>JACKSONVILLE, FL32202 |
| COSTA DEL MAR, INC. | DEFENDANT<br>/ B | 2361 MASON AVENUE<br>SUITE 100<br>DAYTONA BEACH, FL32117 |
| BRENDAN C. HANEY | PLAINTIFF<br>/ | 50 N. LAURA STREET<br>SUITE 3900<br>JACKSONVILLE, FL32202 |
| Mediator | MEDIATOR<br>/ | |
| MCGARRAH JESSEE LP | 3rd Party<br>/ | 121 W 6TH STREET<br>AUSTIN, TX78701 |

### Attorneys

| Attorney | Address | For Parties |
|---|---|---|
| Hargitai, Peter Patrick<br>Private Attorney (85375) | Holland & Knight L L P<br>50 N Laura St<br>Jacksonville, FL32202-3664 | NICHOLAS C. HOWLAND (PLAINTIFF) |
| Holladay-Tobias, Sara F<br>Private Attorney (26225) | McGuire Woods L L P<br>50 N Laura St Ste 3300<br>Jacksonville, FL32202-3661 | COSTA DEL MAR, INC. (DEFENDANT) |
| Bilik, Robert Eric<br>Private Attorney (987840) | McGuirewoods Llp<br>50 N Laura St Ste 3300<br>Jacksonville, FL32202-3661 | COSTA DEL MAR, INC. (DEFENDANT) |
| White, Terrence Matthew<br>Private Attorney (281239) | Upchurch Watson White & Max<br>1400 Hand Ave Ste D<br>Ormond Beach, FL32174-8195 | Mediator (MEDIATOR) |

### Fees

| Date | Description | Assessed | Paid | Balance |
|---|---|---|---|---|
| 01/30/2018 | ATTY APPEARING PRO HAC VICE | $100.00 | $100.00 | $0.00 |
| 05/13/2019 | CIR/APPEAL (Circuit to Appellate) 3/26/2018 | $101.00 | $101.00 | $0.00 |
| 07/31/2017 | CIR/GENERALCIVIL 3/1/2012 | $401.00 | $401.00 | $0.00 |
| 07/31/2017 | SUMMONS($10/ea) 7/01/2008 | $10.00 | $10.00 | $0.00 |

### Court Events

| Date | Time | Type | Location | Courtroom | Cancelled |
|---|---|---|---|---|---|
| 5/13/2019 | 9:30 AM | JURY TRIAL | NO COURT ROOM ENTERED | 0 | Yes |

### Dockets

| Line /<br>Document | Count | Effective<br>Entered | Description | Pages | Image |
|---|---|---|---|---|---|

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| Line / Document | Count | Effective Entered | Description | Pages | Image |
| 1 D1 | -- | 7/28/2017 7/31/2017 | COVER SHEET | 2 | **Request** 🔒 View on request |
| 2 D2 | -- | 7/28/2017 7/31/2017 | COMPLAINT /CLASS ACTION AND DEMAND FOR JURY TRIAL | 16 | **Available** 📄 VOR, Ready to view |
| 3 D3 | -- | 7/28/2017 7/31/2017 | SUMMONS ISSUED /COSTA DEL MAR, INC. | 2 | **Request** 🔒 View on request |
| 4 | -- | 7/28/2017 7/31/2017 | OTHER CIRCUIT CIVIL – OTHER | | |
| 5 D5 | -- | 7/31/2017 7/31/2017 | CASE FEES PAID: $411.00 ON RECEIPT NUMBER 2985781 | 1 | **Available** 📄 Public access |
| 6 | -- | 7/31/2017 7/31/2017 | DEMAND FOR JURY TRIAL | | |
| 7 D7 | -- | 8/4/2017 8/7/2017 | SUMMONS RETURNED INDICATING SERVICE TO COSTA DEL MAR,INC. 8/1/17 @ 3:07PM | 3 | **Available** 📄 Public access |
| 8 D8 | -- | 8/11/2017 8/11/2017 | NOTICE OF APPEARANCE OF COUNSEL ROBERT BILIK FOR COSTA DEL MAR, INC. | 3 | **Available** 📄 Public access |
| 9 D9 | -- | 9/26/2017 9/27/2017 | REQUEST TO PRODUCE PLAINTIFF'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT | 7 | **Available** 📄 VOR, Ready to view |
| 10 D10 | -- | 10/2/2017 10/3/2017 | MOTION TO DISMISS DEFENDANT COSTA DEL MAR, INC'S MOTION TO DISMISS PLTF'S COMPLAINT AND INCORPORATED MEMORANDUM OF LAW | 25 | **Available** 📄 VOR, Ready to view |
| 11 D11 | -- | 10/11/2017 10/11/2017 | NOTICE OF HEARING 01/04/2018 @1000AM RM740 | 3 | **Available** 📄 VOR, Ready to view |
| 12 D12 | -- | 12/8/2017 12/11/2017 | RESPONSE PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANT'S MOTION TO DISMISS COMPLAINT | 24 | **Available** 📄 VOR, Ready to view |
| 13 D13 | -- | 12/29/2017 12/29/2017 | REPLY (DEFT COSTA DEL MAR, INC'S) IN SUPPORT OF MOTION TO DISMISS PLTF'S COMPLAINT | 13 | **Request** 🔒 View on request |
| 14 D14 | -- | 1/12/2018 1/16/2018 | ORDER ON DEFENDANT'S MOTION TO DISMISS -- DENIED | 5 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | **Available**<br>VOR, Ready to view |
| 15<br>D15 | -- | 1/17/2018<br>1/17/2018 | NOTICE OF PROPOUNDING SECOND SET OF INTERROGATORIES TO DEFT. COSTA DEL MAR, INC. (PLTF.) | 2 | **Request**<br>View on request |
| 16<br>D16 | -- | 1/17/2018<br>1/17/2018 | REQUEST TO PRODUCE DOCUMENTS TO DEFT. (PLTF. SECOND) | 4 | **Request**<br>View on request |
| 17<br>D17 | -- | 1/17/2018<br>1/18/2018 | ORDER (CONFIDENTIALITY STIPULATION AND AGREED PROTECTIVE) | 17 | **Available**<br>VOR, Ready to view |
| 18<br>D18 | -- | 1/19/2018<br>1/23/2018 | NOTICE OF PRODUCTION FROM NON-PARTY (PLTF.) | 35 | **Request**<br>View on request |
| 19<br>D19 | -- | 1/19/2018<br>1/23/2018 | AMENDED COMPLAINT (AMENDED CLASS ACTION) | 18 | **Available**<br>VOR, Ready to view |
| 20<br>D20 | -- | 1/22/2018<br>1/23/2018 | MOTION TO COMPEL PLAINTIFF'S MOTION TO COMPEL DISCOVERY RESPONSES FROM DEFENDANT | 16 | **Request**<br>View on request |
| 21<br>D21 | -- | 1/26/2018<br>1/29/2018 | NOTICE OF HEARING ON MOTION TO COMPEL DISCOVERY RESPONSES FROM DEFT ON 3/29/18 @ 11:35AM ROOM 740 | 2 | **Request**<br>View on request |
| 22<br>D22 | -- | 1/29/2018<br>1/30/2018 | MOTION TO APPEAR PRO HAC VICE (VERIFIED UNOPPOSED) TO APPEAR FOR DEFENDANT- JUSTIN R. OPITZ | 5 | **Request**<br>View on request |
| 23<br>D23 | -- | 1/30/2018<br>1/30/2018 | CASE FEES PAID: $100.00 ON RECEIPT NUMBER 3108861 | 1 | **Available**<br>Public access |
| 24<br>D24 | -- | 2/2/2018<br>2/2/2018 | ORDER (CONSENT) TO CORRECT CAPTION | 2 | **Request**<br>View on request |
| 25<br>D25 | -- | 2/2/2018<br>2/5/2018 | AMENDED COMPLAINT (2ND) CLASS ACTION AND DEMAND FOR JURY TRIAL/ATTYS FOR PLTF BRENDAN C. HANEY | 17 | **Available**<br>VOR, Ready to view |
| 26<br>D26 | -- | 2/2/2018<br>2/5/2018 | OBJECTION TO NOTICE OF PRODUCTION FROM NON-PARTY/COUNSEL FOR DEFT | 7 | **Request** |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | View on request |
| 27 D27 | -- | 2/2/2018 2/5/2018 | NOTICE OF SERVING ANSWERS TO INTERROGATORIES (AND OBJECTIONS) TO PLTF'S 1ST SET/ COUNSEL FOR COSTA DEL MAR, INC. | 2 | **Request** View on request |
| 28 D28 | -- | 2/16/2018 2/16/2018 | ORDER (AGREED) GRANTING VERIFIED UNOPPOSED MOTION FOR ADMISSION TO APPEAR PRO HAC VICE | 2 | **Request** View on request |
| 29 D29 | -- | 2/16/2018 2/16/2018 | NOTICE OF HEARING 03/29/18 @ 11:35 ROOM 740 DUVAL COUNTY COURTHOUSE (AMENDED) | 2 | **Request** View on request |
| 30 D30 | -- | 2/19/2018 2/20/2018 | ANSWER AND AFFIRMATIVE DEFENSES TO PLTFS. SECOND AMENDED COMPLAINT AND DEMAND FOR JURY TRIAL FILED BY DEFT. | 13 | **Request** View on request |
| 31 D31 | -- | 2/27/2018 2/27/2018 | MOTION TO SET FOR CLASS CERTIFICATION HEARING AND JURY TRIAL(PLTF.'S) | 2 | **Request** View on request |
| 32 D32 | -- | 3/6/2018 3/7/2018 | NOTICE OF HEARING 05/03/17 @ 10:00 AM ROOM 740 DUVAL COUNTY COURTHOUSE/PLTF. | 2 | **Request** View on request |
| 33 D33 | -- | 3/7/2018 3/8/2018 | NOTICE OF SERVING ANSWERS TO INTERROGATORIES DEFT. COSTA DEL MAR,INC'S OF SERVING UNVERIFIED RESPONSES AND OBJECTIONS TO PLAINTIFF'S SECOND SET OF INTERROGATORIES | 3 | **Request** View on request |
| 34 D34 | -- | 3/7/2018 3/8/2018 | RESPONSE TO REQUEST TO PRODUCE DEFT'S RESPONSES AND OBJECTIONS TO PLAINTIFF'S SECOND REQUEST FOR PRODUCTION OF DOCUMENTS | 15 | **Request** View on request |
| 35 D35 | -- | 3/14/2018 3/14/2018 | NOTICE OF TAKING DEPOSITION OF LAURIE DRIGGS FONTENOT ON APRIL 19TH 2018 @ 10:00 AM AT GODEPO COURT REPORTING SERICES | 3 | **Request** View on request |
| 36 D37 | -- | 3/16/2018 3/20/2018 | MOTION TO COMPEL CALL CENTER DEPOSITION DATES FROM DEFT. (PLTF.) | 15 | **Request** View on request |
| 37 D36 | -- | 3/19/2018 3/19/2018 | NOTICE OF HEARING (2ND AMENDED) | 2 | **Request** View on request |
| 38 D38 | -- | 3/20/2018 3/21/2018 | NOTICE OF HEARING (3RD AMENDED) ON PLTF'S MOTION TO COMPEL DISCOVERY RESPONSES FROM DEFENDANT AND DEFENDANT'S OBJECTION TO NOTICE OF PRODUCTION FROM NON PARTY ON 3/29/18 @ 11:35AM ROOM 740 | 2 | **Request** View on request |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| 39 D39 | -- | 3/20/2018 3/21/2018 | NOTICE OF HEARING (AMENDED) ON PLTF'S MOTION TO COMPEL CALL CENTER DEPOSITION DATES FROM DEFENDANT ON 5/3/18 @ 10:00AM ROOM 740 | 2 | **Request** View on request |
| 40 D40 | -- | 3/27/2018 3/28/2018 | RESPONSE FROM DEFENDANT COSTA DEL MAR,INC. RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION TO COMPEL DISCOVERY RESPONSES | 15 | **Request** View on request |
| 41 D41 | -- | 3/29/2018 3/30/2018 | NOTICE OF HEARING ON PLTF'S MOTION TO SET JURY TRIAL EX PARTE 04/03/2018 @930AM RM 740 | 2 | **Request** View on request |
| 42 D42 | -- | 4/2/2018 4/2/2018 | ORDER ON RETAILER SUBPOENAS | 3 | **Request** View on request |
| 43 D43 | -- | 4/12/2018 4/12/2018 | ORDER ON PLTF'S MOTION TO COMPEL | 3 | **Request** View on request |
| 44 D44 | -- | 4/17/2018 4/17/2018 | NOTICE OF CANCELLATION OF DEPOSITION (VIDEOTAPED) OF LAURIE DRIGGS FONTENOT SCHEDULED 4/19/18 / ATTY FOR PLTF | 2 | **Request** View on request |
| 45 D45 | -- | 4/19/2018 4/20/2018 | RESPONSE (DEFT COSTA DEL MAR INC'S NOTICE OF SERVICIG VERIFIED) AND OBJECTIONS TO PLTFS FIRST AND SECOND SET OF INTERROGATORIES | 3 | **Request** View on request |
| 46 D46 | -- | 4/19/2018 4/20/2018 | ORDER SETTING CASE FOR JURY TRIAL AND PRETRIAL CONFERENCE AND REQUIRING MATTERS TO BE COMPLETED PRIOR TO PRETRIAL CONFERENCE (P/T 04/29/2019 @930AM RM740) | 5 | **Available** VOR, Ready to view |
| 47 | -- | 4/20/2018 4/20/2018 | JURY TRIAL 05/13/2019 9:30 AM - 0 NO COURT ROOM ENTERED | | |
| 48 D48 | -- | 4/20/2018 4/24/2018 | NOTICE OF HEARING ON PLTF MOTION FOR CLASS CERTIFICATION 12/05/2018 @900AM RM740 | 2 | **Available** VOR, Ready to view |
| 49 D49 | -- | 4/27/2018 4/30/2018 | OBJECTION (DEFT COSTA DEL MAR, INC'S) TO MOTION TO COMPEL AND MOTION FOR PROTECTIVE ORDER TO PREVENT DEPOSITIONS OF CALL CENTER EMPLOYEES | 10 | **Request** View on request |
| 50 D50 | -- | 4/30/2018 5/1/2018 | NOTICE OF HEARING (DEFT'S CROSS-) ON MOTION FOR PROTECTIVE ORDER 05/03/2018 @1000AM RM740 | 3 | **Request** View on request |
| 51 D51 | -- | 5/8/2018 5/9/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF LAURIE DRIGGS FONTENOT 08/23/18 @ 09:00 AM AT LAFAYETTE, LA (PLTF.'S AMENDED) | 3 | **Request** View on request |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| 52 D52 | -- | 5/8/2018 5/9/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF MICHELLE CROCKETT 07/27/18 @ 09:00 AM AT MCGUIREWOODS LLP (PLTF.'S ) | 6 | **Request** View on request |
| 53 D53 | -- | 5/8/2018 5/9/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF TRAVIS OWENS 07/31/18 @ 09:00 AM MCGUIREWOODS LLP (PLTF.'S) | 6 | **Request** View on request |
| 54 D54 | -- | 5/8/2018 5/9/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF TERRI HANNAH 08/02/18 @ 09:00 AM BEFORE MCGUIRE WOODS LLP (PLTFS.) | 6 | **Request** View on request |
| 55 D55 | -- | 6/4/2018 6/5/2018 | ORDER ON PLTF MOTION TO COMPEL CALL CENTER DEPO DATES AND DEFTS MOTION FOR PROTECTIVE ORDER | 2 | **Request** View on request |
| 56 D56 | -- | 6/21/2018 6/22/2018 | NOTICE OF TAKING DEPOSITION OF ANGIE MCDERMONT ON OCTOBER 3RD 2018 @ 09;00AM AT MCGUIREWOODS LLP | 3 | **Request** View on request |
| 57 D57 | -- | 6/21/2018 6/25/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF ANGIE MCDERMOTT 10/03/18 @ 09:00 AM AT MCGUIRE WOODS LLP 50 N. LAURA ST. STE. 3300 JAX. FL (PLTF.'S ) | 3 | **Request** View on request |
| 58 D58 | -- | 6/21/2018 6/25/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF JOHN SANCHEZ 10/09/18 @ 09:00 AM AT MCGUIRE WOODS LLP 50 N. LAURA ST. STE. 3300 JAX. FL (PLTF.'S ) | 3 | **Request** View on request |
| 59 D59 | -- | 6/26/2018 6/27/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF JACQLYN MAZZA 09/13/18 @ 01:00 PM BEACH STREET BUSINESS CENTER 140 S. BEACH ST. DAYTONA BEACH, FL (PLTF.'S) | 3 | **Available** VOR, Ready to view |
| 60 D60 | -- | 6/26/2018 6/27/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF JORDAN ALEXANDER 09/13/18 @ 09:00 AM BEACH STREET BUSINESS CENTER 140 S. BEACH ST. DAYTONA BEACH, FL (PLTF.'S) | 3 | **Request** View on request |
| 61 D61 | -- | 6/26/2018 6/27/2018 | NOTICE OF TAKING DEPOSITION OF AL PERKINSON ON SEPTEMBER 18 2018 @ 09;00 AM AT FISHER VIDEO CONFERENCING 442 E. MENDENHALL BOZEMAN MT. 59715 | 3 | **Request** View on request |
| 62 D62 | -- | 6/26/2018 6/27/2018 | NOTICE OF TAKING DEPOSITION OF NICOLE RALSTON ON AUGUST 17 2018 @ 09:00 AM AT BEACH STREET BUSINESS CENTER 140 SOUTH BEACH STREET DAYTONA BCH FL. | 3 | **Request** View on request |
| 63 D63 | -- | 6/27/2018 6/28/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF PLTF. BRENDAN C. HANEY 09/20/18 @ 10:00 AM AT THE OFFICES OF HOLLAND & KNIGHT LLP 50 NORTH LAURA ST. STE. 3900 JAX FL (DEFT. COSTA DEL MAR, INC.'S ) | 3 | **Request** View on request |
| 64 D64 | -- | 7/11/2018 7/11/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF FELICIA MORRISEY 10/05/18 @ 09:00 AM AT MCGUIRE WOODS LLP 50 N. LAURA ST. STE. 3300 JAX FL (PLTFS' ) | 4 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | **Request** 🔒 View on request |
| 65 D65 | -- | 7/11/2018 7/12/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF CHAS MACDONALD 10/11/18 @ 09:00 AM AT MCGUIRE WOODS LLP 50 N. LAURA ST. STE. 3300 JAX FL (PLTF.'S) | 3 | **Request** 🔒 View on request |
| 66 D66 | -- | 7/20/2018 7/23/2018 | NOTICE OF SERVICE OF INTERROGATORIES PLTF'S NOTICE OF PROPOUNDING THIRD SET OF INTERROGATORIES TO DEFENDANT COSTA DEL MAR INC. | 2 | **Request** 🔒 View on request |
| 67 D67 | -- | 7/23/2018 7/24/2018 | REQUEST TO PRODUCE PLAINTIFF'S FOURTH REQUEST FOR PRODUCTION OF DOCUMENTS TO DEFENDANT | 4 | **Request** 🔒 View on request |
| 68 D68 | -- | 7/23/2018 7/24/2018 | RESPONSE TO REQUEST TO PRODUCE DEFENDANT'S RESPONSES AND OBJECTION TO PLTF'S THIRD REQUEST FOR PRODUCTION OF DOCUMENTS | 3 | **Request** 🔒 View on request |
| 69 D69 | -- | 7/30/2018 7/31/2018 | RESPONSE /RESPONSES AND OBJECTIONS TO DEFT'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS | 8 | **Request** 🔒 View on request |
| 70 D70 | -- | 7/30/2018 7/31/2018 | NOTICE OF SERVING ANSWERS TO INTERROGATORIES (PLTFF'S) | 2 | **Request** 🔒 View on request |
| 71 D71 | -- | 7/31/2018 8/1/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF CHAS MACDONALD 10/11/18 @ 09:00 AM AT HOLLAND & KNIGHT LLP 1801 CALIFORNIA ST. STE. 5000 DENVER, CO (PLTF.'S AMENDED ) | 3 | **Request** 🔒 View on request |
| 72 D72 | -- | 8/3/2018 8/6/2018 | NOTICE OF SERVICE OF INTERROGATORIES PLTF'S NOTICE OF PROPOUNDING FOURTH SET OF INTERROGATORIES TO DEFENDANT COSTA DEL MAR INC. | 2 | **Request** 🔒 View on request |
| 73 D73 | -- | 8/3/2018 8/6/2018 | REQUEST TO PRODUCE (5TH) TO DEFT/ATTYS FOR PLTF | 3 | **Request** 🔒 View on request |
| 74 D74 | -- | 8/7/2018 8/8/2018 | NOTICE OF CANCELLATION OF DEPOSITION DEPOSITION SET FOR AUGUST 17 2018 HAS CANCELLED | 2 | **Request** 🔒 View on request |
| 75 D75 | -- | 8/7/2018 8/8/2018 | NOTICE OF TAKING DEPOSITION DEAN ROSENBERG ON OCTOBER 5 2018 @ 12;00 PM AT HOLLAND & KNIGHT LLP | 3 | **Request** 🔒 View on request |
| 76 D76 | -- | 8/7/2018 8/8/2018 | NOTICE OF CANCELLATION DEPOSITION SCHEDULED OCTOBER 5 2018 HAS CANCELLED. | 2 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | Request <br> View on request |
| 77 <br> D77 | -- | 8/8/2018 <br> 8/9/2018 | NOTICE OF TAKING DEPOSITION (VIDEO) OF HOLLY RUSH 10/24/18 @ 9:00AM- ATTY FOR BRENDAN C. HANEY | 3 | Request <br> View on request |
| 78 <br> D78 | -- | 8/9/2018 <br> 8/10/2018 | NOTICE OF PRODUCTION FROM NON-PARTY (PLTF) | 13 | Request <br> View on request |
| 79 <br> D79 | -- | 8/13/2018 <br> 8/14/2018 | NOTICE OF TAKING DEPOSITION (SECOND AMENDED) OF CHAS MACDONALD 10/11/18 @ 09:00AM AND CONTINUING UNTIL COMPLETE, VSM REPORTING, LLC 4 WEST DRY CREEK CIRCLE, STE. 100, LITTLETON, CO 80120 (PLTF.'S) | 2 | Request <br> View on request |
| 80 <br> D80 | -- | 8/13/2018 <br> 8/14/2018 | REQUEST TO PRODUCE TO PLTF. (DEFT.'S SECOND) | 6 | Request <br> View on request |
| 81 <br> D81 | -- | 8/13/2018 <br> 8/14/2018 | NOTICE OF TAKING DEPOSITION (AMENDED/VIDEO) OF PLTF. 09/20/18 @ 10:00AM, OFFICES OF HOLLAND & KNIGHT, LLP (DEFT.'S) | 4 | Available <br> VOR, Ready to view |
| 82 <br> D82 | -- | 8/16/2018 <br> 8/20/2018 | MOTION FOR CONTEMPT AND/OR TO COMPEL AND REQUEST FOR EXPEDITED HEARING (PLTF.) | 48 | Available <br> VOR, Ready to view |
| 83 <br> D83 | -- | 8/17/2018 <br> 8/20/2018 | NOTICE OF HEARING - 08/31/18 9:15AM - ROOM 740 | 2 | Request <br> View on request |
| 84 <br> D84 | -- | 8/24/2018 <br> 8/27/2018 | NOTICE OF SERVICE RESPONSES AND OBJECTIONS TO PLAINTIFF'S THIRD SET OF INTERROGATORIES (DEF), COSTA DEL MAR, INC.'S | 3 | Request <br> View on request |
| 85 <br> D85 | -- | 8/27/2018 <br> 8/28/2018 | RESPONSE AND OBJECTIONS TO PLTF.'S FOURTH REQUEST FOR PRODUCTIONS OF DOCUMENTS (DEFT.) | 12 | Request <br> View on request |
| 86 <br> D86 | -- | 8/27/2018 <br> 8/28/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF CHAS MACDONALD 10/22/18 @ 09:00 AM AT HILTON GARDEN INN PALM COAST TOWN CENTER 55 TOWN CENTER BLVD. PALM COAST FL. (PLTF.'S THIRD AMENDED) | 2 | Request <br> View on request |
| 87 <br> D87 | -- | 8/29/2018 <br> 8/29/2018 | NOTICE OF HEARING (AMENDED) ON PLTF MOTION AND DEFT OBJECTION 08/31/2018 @900AM RM740 | 2 | Request <br> View on request |
| 88 <br> D88 | -- | 8/29/2018 <br> 8/30/2018 | OBJECTION TO ISSUANCE OF SUBPOENA TO PLTF.'S NOTICE OF NON-PARTY PRODUCTION (DEFT.'S) | 3 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | Request  View on request |
| 89 D89 | -- | 8/29/2018 8/30/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF CHAS MACDONALD 10/22/18 @ 09:00 AM AT SOUTHERN REPORTING CO. 145 CITY PLACE STE. 302 PALM COAST, PALM COAST, FL. (PLTF.'S FOURTH AMENDED) | 2 | Request  View on request |
| 90 D90 | -- | 8/29/2018 8/30/2018 | MEMORANDUM IN OPPOSITION TO PLTF.'S MOTION FOR CONTEMPT AND/OR TO COMPEL (DEFT.'S) | 73 | Request  View on request |
| 91 D91 | -- | 8/31/2018 9/5/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF SCOTT SPENCER 10/26/18 @ 09:00 AM AT MCGUIRE WOODS, LLP 50 N. LAURA ST. STE 3300 JAX. FL. (PLTF.'S) | 3 | Request  View on request |
| 92 D92 | -- | 8/31/2018 9/5/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF ERIC COVER 10/26/18 @ 01:00 AT MCGUIRE WOODS LLP 50 N. LAURA ST. STE. 3300 JAX. FL. (PLTF.'S) | 3 | Request  View on request |
| 93 D93 | -- | 9/6/2018 9/7/2018 | NOTICE OF TAKING DEPOSITION JORDAN ALEXANDER ON SEPTEMBER 21 2018 @ 09;00 AM AT BEACH STREET BUSINESS CENTER | 3 | Request  View on request |
| 94 D94 | -- | 9/6/2018 9/7/2018 | NOTICE OF TAKING DEPOSITION JACQLYN MAZZA ON SEPTEMBER 21 2018 @ 01;00 PM AT BEACH STREET BUSINESS CENTER SOHO CONFERENCE ROOM | 3 | Request  View on request |
| 95 D95 | -- | 9/6/2018 9/7/2018 | NOTICE OF TAKING DEPOSITION SCOTT SPENCER ON OCTOBER 26 2018 @ 09:00 AM AT BEACH STREET BUSINESS SENTER MIDTOWN CONFERENCE ROOM | 2 | Request  View on request |
| 96 D96 | -- | 9/6/2018 9/7/2018 | NOTICE OF TAKING DEPOSITION ERIC COVER ON OCTOBER 26 2018 @01:00 PM BEACH STREET BUSINESS CENTER ,IDTOWN CONFERENCE ROOM | 2 | Request  View on request |
| 97 D97 | -- | 9/7/2018 9/10/2018 | NOTICE OF TAKING DEPOSITION VIDEOTAPED OF AL PERKINSON 09/14/18 @ 11:00 AM AT JACKSON HOLE COURT REPORTING 235E. BROADWAY JACKSON, WY (PLTF.'S AMENDED) | 2 | Request  View on request |
| 98 D98 | -- | 9/7/2018 9/10/2018 | RESPONSE TO REQUEST TO PRODUCE DEFT'S RESPONSE AND OBJECTIONS TO PLAINTIFF'S FIFTH REQUEST FOR PRODUCTION OF DOCUMENTS | 9 | Request  View on request |
| 99 D99 | -- | 9/7/2018 9/10/2018 | NOTICE OF SERVICE OF INTERROGATORIES DEFENDANT COSTA DEL MAR,INC'S NOTICE OF SERVING VERIFIED RESPONSES AND OBJECTIONS TO PLAINTIFF'S FOURTH SET OF INTERROGATORIES | 3 | Request  View on request |
| 100 D100 | -- | 9/13/2018 9/14/2018 | NOTICE OF TAKING DEPOSITION PLTF, BRENDAN C HANEY, AMENDED, VIDEOTAPED DEPOSITION OF FELICIA MORRIS, 10/03/2018 09:00AM AT MCGUIRE WOODS, LLP | 2 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | **Request** <br> View on request |
| 101 D101 | -- | 9/13/2018 9/14/2018 | ORDER (AGREED) ON DEFT NOTIVE OF OBJECTION TO PLTF NOTICE OF NONPARTY PRODUCTION TO MCGARRAH/JESSEE LP | 2 | **Request** <br> View on request |
| 102 D102 | -- | 9/13/2018 9/14/2018 | ORDER ON DEFT MOTION FOR CONTEMPT AND/OR TO COMPEL | 2 | **Request** <br> View on request |
| 103 D103 | -- | 9/13/2018 9/17/2018 | MOTION FOR IN CAMERA REVIEW OF SELECT DOCUMENTS LISTED ON COSTA'S PRIVILEGE LOG AND MOTION TO UN-DESIGNATE DOCUMENTS MARKED "CONFIDENTIAL" (PLT'S) | 69 | **Request** <br> View on request |
| 104 D104 | -- | 9/17/2018 9/18/2018 | RESPONSE TO DEFENDANT, COSTA DEL MAR, INC.'S SECOND REQUESTS FOR PRODUCTION OF DOCUMENTS (PLT), BRENDAN C. HANEY'S | 3 | **Request** <br> View on request |
| 105 D105 | -- | 9/24/2018 9/25/2018 | MOTION FOR PROTECTIVE ORDER AND MOTION TO QUASH AS TO SUBPOENA TO OUT-OF-STATE NON-PARTY MCGARRAH JESSEE LP/ATTY FOR NON-PARTY MCGARRAH JESSEE LP | 7 | **Request** <br> View on request |
| 106 D106 | -- | 10/1/2018 10/2/2018 | DISCLOSURE OF EXPERT WITNESSES | 39 | **Request** <br> View on request |
| 107 D107 | -- | 10/2/2018 10/3/2018 | NOTICE OF HEARING - 10/30/18 10:30AM - ROOM 740 | 2 | **Request** <br> View on request |
| 108 D108 | -- | 10/4/2018 10/8/2018 | NOTICE OF PRODUCTION FROM NON-PARTY RE:SUBPOENAS TO 5 POINTS EYE ASSOC | 9 | **Request** <br> View on request |
| 109 D109 | -- | 10/8/2018 10/9/2018 | NOTICE OF CANCELLATION OF DEPOSITION OF: JOHN SANCHEZ SCHEDULED 10/9/18 @ 9:00AM/ATTYS FOR PLTF | 2 | **Request** <br> View on request |
| 110 D110 | -- | 10/15/2018 10/16/2018 | OBJECTION TO ISSUANCE OF SUBPOENA PLTF BRENDAN C HANEY'S OF OBJECTION TO DEFEDATS NOTICE OF PRODUCTION FROM NON-PARTY | 4 | **Request** <br> View on request |
| 111 D111 | -- | 10/15/2018 10/16/2018 | DISCLOSURE OF EXPERT WITNESSES FOR CLASS CERTIFICATION (DEFT.'S) | 36 | **Available** <br> VOR, Ready to view |
| 112 D112 | -- | 10/16/2018 10/17/2018 | REQUEST TO PRODUCE (PLTF EXPERT) TO DEFT COSTA DEL MAR INC | 3 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | Request<br>View on request |
| 113<br>D113 | -- | 10/18/2018<br>10/19/2018 | NOTICE ISSUANCE OF SUBPOENAS DUCES TECUM FOR DEPOSITION | 15 | Available<br>VOR, Ready to view |
| 114<br>D114 | -- | 10/19/2018<br>10/22/2018 | NOTICE OF TAKING DEPOSITION OF HILLARY ELLNER 11/15/18 @ 09:00 AM AT MCGUIRE WOODS, LLP 251 AVE. OF THE AMERICAS NEW YORK, NY (PLTF.'S) | 2 | Request<br>View on request |
| 115<br>D115 | -- | 10/19/2018<br>10/22/2018 | NOTICE OF TAKING DEPOSITION OF MIKE BARE 11/29/18 @ 09:00 AM AT MCGUIRE WOODS, LLP 1750 TYSONS BLVD. STE.1800 TYSONS, VA (PLTF.'S) | 2 | Request<br>View on request |
| 116<br>D116 | -- | 10/19/2018<br>10/22/2018 | NOTICE OF TAKING DEPOSITION OF MICHELLE CROCKETT 11/08/18 @ 09:00 AM MCGUIRE WOODS LLP 50 N. LAURA ST. STE. 3300 JAX. FL. (PLTF.'S SECOND) | 6 | Request<br>View on request |
| 117<br>D117 | -- | 10/19/2018<br>10/22/2018 | NOTICE OF TAKING DEPOSITION OF TERRI HANNAH 11/08/18 @ 09:45 AM AT MCGUIRE WOODS LLP 50 N. LAURA ST. STE. 3300 JAX. FL. (PLTFS.' SECOND) | 6 | Request<br>View on request |
| 118<br>D118 | -- | 10/23/2018<br>10/23/2018 | NOTICE OF TAKING DEPOSITION OF KEITH UGONE 11/26/18 @ 09:00 AM AT MCGUIRE WOODS, LLP 2000 MCKINNEY AVE. STE. 1400 DALLAS, TX (PLTF.'S) | 2 | Request<br>View on request |
| 119<br>D119 | -- | 10/23/2018<br>10/24/2018 | NOTICE OF TAKING DEPOSITION OF KEITH UGONE 11/27/18 @ 09:00 AM AT MCGUIRE WOODS, LLP 2000 MCKINNEY AVE. STE. 1400 DALLAS, TX (PLTF.'S AMENDED) | 2 | Available<br>VOR, Ready to view |
| 120<br>D120 | -- | 10/23/2018<br>10/24/2018 | NOTICE ISSUANCE OF AMENDED SUBPOENA DUCES TECUM FOR DEPOSITION (DEFT.'S) | 9 | Available<br>VOR, Ready to view |
| 121<br>D121 | -- | 10/24/2018<br>10/26/2018 | REQUEST TO PRODUCE (5TH) TO DEFT COSTA DEL MAR INC./ATTYS FOR PLTF BRENDAN HANEY | 2 | Request<br>View on request |
| 122<br>D122 | -- | 10/24/2018<br>10/26/2018 | NOTICE OF CANCELLATION OF DEPOSITION DEPOSITION SET FOR OCTOBER 26 2018 HAS CANCELLED | 2 | Request<br>View on request |
| 123<br>D123 | -- | 10/24/2018<br>10/26/2018 | NOTICE OF CANCELLATION OF DEPOSITION DEPOSITION SET FOR OCTOBER 26 2018 HAS CANCELLED | 2 | Request<br>View on request |
| 124<br>D124 | -- | 10/26/2018<br>10/30/2018 | RESPONSE IN OPPOSITION TO PLTF. MOTION FOR IN CAMERA REVIEW AND UN-DESIGNATION OF DOCUMENTS (DEFT. COSTA DEL MAR, INC.) | 20 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | **Request** 🔒 View on request |
| 125 D125 | -- | 10/30/2018 10/31/2018 | MOTION (JOINT)TO FILE UNDER SEAL | 6 | **Request** 🔒 View on request |
| 126 D126 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING DOCUMENTS AND EXHIBITS UNDER SEAL DATED 10/31/18 /ATTYS FOR PLTF | 364 | **Unavailable** ⛔ Secured |
| 127 D127 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING DEPOSITION EXHIBITS UNDER SEAL DATED 10/31/18 /ATTYS FOR PLTF | 1202 | **Unavailable** ⛔ Secured |
| 128 D128 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING (PLTF.'S)DECLARATION OF PETER HARGITAI | 2 | **Request** 🔒 View on request |
| 129 D129 | -- | 11/1/2018 11/2/2018 | DECLARATION OF PETER HARGITAI IN SUPPORT OF MOTION FOR CLASS CERTIFICATION AND INCORPORATED MEMORANDUM OF LAW | 13 | **Request** 🔒 View on request |
| 130 D130 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING (PLTF.'S)AFFIDAVIT OF CAMERON R. AZARI | 2 | **Request** 🔒 View on request |
| 131 D131 | -- | 11/1/2018 11/2/2018 | AFFIDAVIT OF CAMERON R. AZARI IN SUPPORT OF CLASS CERTIFICATION | 47 | **Request** 🔒 View on request |
| 132 D132 | -- | 11/1/2018 11/2/2018 | ORDER GRANTING JOINT MOTION TO FILE UNDER SEAL | 1 | **Request** 🔒 View on request |
| 133 D133 | -- | 11/1/2018 11/2/2018 | ORDER (CONSENT) CONTINUING HEARING DUE TO AGREEMENT OF COUNSEL | 2 | **Request** 🔒 View on request |
| 134 D134 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING (PLTF.'S)DEPOSITION OF DEAN ROSENBERG DATED 10/05/18 | 2 | **Request** 🔒 View on request |
| 135 D135 | -- | 11/1/2018 11/2/2018 | DEPOSITION (VIDEOTAPED)OF DEAN ROSENBERG 10/05/18 @ 11:51AM-12:54PM, HOLLAND & KNIGHT, LLP | 17 | **Request** 🔒 View on request |
| 136 D136 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING (PLTF.'S)DEPOSITION OF TERRI HANNAH DATED 08/02/18 | 2 | **Request** |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | View on request |
| 137 D137 | -- | 11/1/2018 11/2/2018 | DEPOSITION (VIDEOTAPED)OF TERRI HANNAH 08/02/18 @ 09:11AM-05:05PM, MCGUIRE WOODS, LLP | 73 | **Available** VOR, Ready to view |
| 138 D138 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING (PLTF.'S)DEPOSITION OF TRAVIS OWENS DATED 07/31/18 | 2 | **Request** View on request |
| 139 D139 | -- | 11/1/2018 11/2/2018 | DEPOSITION (VIDEOTAPED) OF TRAVIS OWENS, CORP. REPRESENTATIVE 07/31/18 @ 09:01AM-02:23PM, MCGUIRE WOODS, LLP | 49 | **Request** View on request |
| 140 D140 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING (PLTF.'S)DEPOSITION OF BRENDAN C. HANEY 09/20/18 | 2 | **Request** View on request |
| 141 D141 | -- | 11/1/2018 11/2/2018 | DEPOSITION (VIDEOTAPED)OF BRENDAN C. HANEY, 09/20/18 @ 10:00AM, OFFICES OF HOLLAND & KNIGHT, LLP | 74 | **Request** View on request |
| 142 D142 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING (PLTF.'S) OF HOLLY RUSH 10/24/18 | 2 | **Request** View on request |
| 143 D143 | -- | 11/1/2018 11/2/2018 | DEPOSITION (VIDEOTAPED) OF HOLLY ELIZABETH RUSH 10/24/18 @ 10:12AM-12:19PM, MCGUIRE WOODS, LLP | 29 | **Request** View on request |
| 144 D144 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING (PLTF.'S)DEPOSITION OF FELICIA MORRISEY 10/03/18 | 2 | **Request** View on request |
| 145 D145 | -- | 11/1/2018 11/2/2018 | DEPOSITION OF FELICIA MORRISEY 10/03/18 @ 09:08AM-11:26AM, MCGUIREWOODS, LLP | 28 | **Request** View on request |
| 146 D146 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING (PLTF.'S)DEPOSITION OF JACQLYN MAZZA 09/21/18 | 2 | **Request** View on request |
| 147 D147 | -- | 11/1/2018 11/2/2018 | DEPOSITION OF JACQLYN ANN MAZZA 09/21/18 @ 11:12AM-12:37PM, BEACH STREET BUSINESS CENTER, 140 SOUTH BEACH STREET, STE. 310, DAYTONA BEACH, FL 32114 | 18 | **Request** View on request |
| 148 D148 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING (PLTF.'S)DEPOSITION OF CHAS MACDONALD 10/22/18 | 2 | **Request** View on request |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| 149 D149 | -- | 11/1/2018 11/2/2018 | DEPOSITION OF CHAS MACDONALD 10/22/18 @ 09:23AM-10:45AM, SOUTHERN REPORTING COMPANY, 145 CITY PLACE, STE. 302 PALM COAST, FL 32164 | 59 | **Request** View on request |
| 150 D150 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING (PLTF.'S)DEPOSITION OF JORDAN ALEXANDER 09/21/18 | 2 | **Request** View on request |
| 151 D151 | -- | 11/1/2018 11/2/2018 | DEPOSITION OF JORDAN MARSHALL ALEXANDER 09/21/18 @ 09:10AM-10:20AM, BEACH STREET BUSINESS CENTER, 140 SOUTH BEACH STREET, STE. 310, DAYTONA BEACH, FL 32114 | 14 | **Request** View on request |
| 152 D152 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING (PLTF.'S) OF ALVIN PERKINSON 09/14/18 | 2 | **Request** View on request |
| 153 D153 | -- | 11/1/2018 11/2/2018 | DEPOSITION (VIDEOTAPED)OF ALVIN PAGE PERKINSON, III 09/14/18 @ 10:32AM, 235 EAST BROADWAY AVE., JACKSON, WYOMING | 44 | **Request** View on request |
| 154 D154 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING OF LAURIE DRIGGS FONTENOT (PLTF.'S) | 2 | **Request** View on request |
| 155 D155 | -- | 11/1/2018 11/2/2018 | DEPOSITION (VIDEO)OF LAURIE DRIGGS FONTENOT OFFICE OF GODEPO, 109 EAST VERMILION STREET, STE. 200, LAFAYETTE, LOUISIANA, 08/23/18 @ 08:58AM | 64 | **Request** View on request |
| 156 D156 | -- | 11/1/2018 11/2/2018 | NOTICE OF FILING DEPOSITION OF MICHELLE CROCKETT (PLTF.'S) | 2 | **Request** View on request |
| 157 D157 | -- | 11/1/2018 11/2/2018 | DEPOSITION (VIDEOTAPED) ON MICHELLE CROCKETT 07/27/18 @ 09:02PM-04:24PM, MCGUIRE WOODS, LLP | 93 | **Request** View on request |
| 158 D158 | -- | 11/9/2018 11/9/2018 | DISCLOSURE OF EXPERT WITNESSES -PLTF AND ATTY | 22 | **Request** View on request |
| 159 D159 | -- | 11/13/2018 11/14/2018 | MOTION TO STRIKE PLTF'S NEWLY DESIGNATED EXPERT WITNESS, STEFAN BOEDEKER/COUNSEL FOR DEFT | 17 | **Request** View on request |
| 160 D160 | -- | 11/13/2018 11/14/2018 | NOTICE OF HEARING 11/15/18 @ 8:30AM RM. 740/COUNSEL FOR DEFT | 3 | **Request** View on request |
| 161 D161 | -- | 11/14/2018 11/16/2018 | REPLY IN SUPPORT OF ITS MOTION TO STRIKE PLTF.'S NEWLY DESIGNATED EXPERT WITNESS, STEFAN BOEDEKER (DEFT. COSTA DEL MAR, INC.) | 4 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | Request<br>View on request |
| 162<br>D162 | -- | 11/16/2018<br>11/16/2018 | RESPONSE IN OPPOSITION TO DEFTS. MOTION TO STRIKE PLTF.'S NEWLY DESIGNATED EXPERT WITNESS (PLTF.) | 41 | Request<br>View on request |
| 163<br>D166 | -- | 11/20/2018<br>11/26/2018 | NOTICE OF TAKING DEPOSITION OF KEITH UGONE 11/28/18 @ 09:00 AM AT MCGUIRE WOODS, LLP 2000MCKINNEY AVE. STE. 1400 DALLAS, TX (PLTF.'S AMENDED) | 2 | Request<br>View on request |
| 164<br>D163 | -- | 11/20/2018<br>11/21/2018 | MEMORANDUM IN OPPOSITION TO (DEFT VCOSTA DEL MAR INC) PLTF MOTION FOR CLASS CERTIFICATION WITH INCOR MEMO OF LAW | 59 | Unavailable<br>Sealed |
| 165<br>D164 | -- | 11/20/2018<br>11/21/2018 | RESPONSE (DEFT COSTA DEL MAR INC) IN OPPOSITIO TO PLTF STATEMENT OF FACTS | 15 | Unavailable<br>Sealed |
| 166<br>D165 | -- | 11/20/2018<br>11/21/2018 | STATEMENT (DEFT COSTA DEL MAR INC) OF FACTS IN SUPPORT OF RESPONSE IN OPPOSITION TO PLTF MOTION FOR CLASS CERTIFICATION | 141 | Unavailable<br>Sealed |
| 167<br>D172 | -- | 11/21/2018<br>11/27/2018 | DEPOSITION TRANSCRIPT OF NON-PARTY WITNESS OF HILLARY ELLNER 11/15/18 @ 10:13AM, 1251 AVENUE OF THE AMERICAS NEW YORK, NEW YORK | 71 | Request<br>View on request |
| 168<br>D167 | -- | 11/21/2018<br>11/26/2018 | NOTICE ISSUANCE OF SUBPOENA DUCES TECUM FOR DEPOSITION | 9 | Request<br>View on request |
| 169<br>D171 | -- | 11/21/2018<br>11/27/2018 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF HILLARY ELLNER (NON-PARTY WITNESS) 11/15/18 (DEFT.'S) | 3 | Request<br>View on request |
| 170<br>D168 | -- | 11/26/2018<br>11/27/2018 | NOTICE OF FILING DEPOSITION OF ALEXANDER REY/COUNSEL FOR DEFT COSTA DEL AMR,INC. | 3 | Request<br>View on request |
| 171<br>D169 | -- | 11/26/2018<br>11/27/2018 | DEPOSITION OF ALEXANDER REY PAGES 1 - 109 TAKEN 11/16/18 @ 10:00AM - 1:35PM | 52 | Request<br>View on request |
| 172<br>D170 | -- | 11/26/2018<br>11/27/2018 | RESPONSE TO REQUEST TO PRODUCE (DEFT) AND OBJECTIONS TO PLTF SIXTH REQUEST/DOCUMENTS | 6 | Request<br>View on request |
| 173<br>D173 | -- | 11/27/2018<br>11/29/2018 | NOTICE OF FILING OF CAMERON AZARI 11/08/2018 | 3 | Request<br>View on request |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| 174 D174 | -- | 11/27/2018 11/29/2018 | DEPOSITION OF CAMERON AZARI 11/08/2018 | 24 | **Request** 🔒 View on request |
| 175 D175 | -- | 11/29/2018 11/29/2018 | NOTICE OF FILING PLTF'S OF FILING DOCUMENTS AND EXHIBITS UNDER SEAL. | 54 | **Unavailable** ⛔ Secured |
| 176 D176 | -- | 12/3/2018 12/4/2018 | MOTION TO STRIKE PLTF'S MOTION TO STRIKE AND EXCLUDE THE TESTIMONY OF DEFENDANT'S EXPERT MICHAEL BARE | 120 | **Request** 🔒 View on request |
| 177 D183 | -- | 12/3/2018 12/5/2018 | NOTICE OF FILING DEPOSITION TRANSCRIPT ERRATA SHEETS/COUNSEL FOR DEFT | 12 | **Request** 🔒 View on request |
| 178 D184 | -- | 12/3/2018 12/5/2018 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF STEFAN BOEDEKER/COUNSEL FOR DEFT | 3 | **Request** 🔒 View on request |
| 179 D185 | -- | 12/3/2018 12/5/2018 | DEPOSITION OF STEFAN BOEDEKER TAKEN 11/27/18 @ 8:38AM - 11:46AM | 55 | **Request** 🔒 View on request |
| 180 D186 | -- | 12/3/2018 12/5/2018 | MOTION TO STRIKE STEFAN BOEDEKER AS EXPERT WITNESS/COUNSEL FOR DEFT | 180 | **Available** 📄 VOR, Ready to view |
| 181 D187 | -- | 12/3/2018 12/5/2018 | MOTION TO INVOKE RULE OF COMPLETENESS FOR CONTEMPORANEOUS PRESENTATION OF TESTIMONY/COUNSEL FOR DEFT | 5 | **Request** 🔒 View on request |
| 182 D188 | -- | 12/3/2018 12/5/2018 | NOTICE OF FILING IN SUPPORT OF DEFT'S RESPONSE IN OPPOSITION TO PLTF'S MOTION TO STRIKE AND EXCLUDE THE TESTIMONY OF DEFT'S EXPERT MICHAEL BARE (PART 1 OF 3).COUNSEL FOR DEFT | 1072 | **Request** 🔒 View on request |
| 183 D189 | -- | 12/3/2018 12/5/2018 | NOTICE OF FILING IN SUPPORT OF DEFT'S RESPONSE IN OPPOSITION TO PLTF'S MOTION TO STRIKE AND EXCLUDE THE TESTIMONY OF DEFT'S EXPERT MICHAEL BARE (PART 2 OF 3/COUNSEL FOR DEFT | 1098 | **Request** 🔒 View on request |
| 184 D190 | -- | 12/3/2018 12/5/2018 | NOTICE OF FILING IN SUPPORT OF DEFT'S RESPONSE IN OPPOSITION TO PLTF'S MOTION TO STRIKE AND EXCLUDE THE TESTIMONY OF DEFT'S EXPERT MICHAEL BARE (PART 3 OF 3)/COUNSEL FOR DEFT | 747 | **Request** 🔒 View on request |
| 185 D177 | -- | 12/4/2018 12/5/2018 | NOTICE OF FILING DEPOSITION OF TRANSCRIPT OF KEITH UGONE | 3 | **Request** 🔒 View on request |
| 186 D178 | -- | 12/4/2018 12/5/2018 | DEPOSITION -OF KEITH UGONE, PH.D. ON NOVEMBER 6 2018 FROM 09:30 AM - 04:34 PM | 118 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | **Request** View on request |
| 187 D179 | -- | 12/4/2018 12/5/2018 | NOTICE OF FILING IN SUPPORT OF DEFENDANT COSTA DEL MAR,INC'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION TO STRIKE AND EXCLUDE THE TESTIMONY OF DEFENDANT'S EXPERT MICHAEL BARE. | 235 | **Request** View on request |
| 188 D180 | -- | 12/4/2018 12/5/2018 | MEMORANDUM IN OPPOSITION TO -DEFENDANT COSTA DEL MAR,INC'S RESPONSE IN OPPOSITION TO PLAINTIFF'S MOTION TO STRIKE AND EXCLUDE THE TESTIMONY OF DEFENDANT'S EXPERT MICHAEL BARE | 23 | **Request** View on request |
| 189 D181 | -- | 12/4/2018 12/5/2018 | NOTICE OF FILING DEPOSITION OF MICHAEL BARE | 3 | **Request** View on request |
| 190 D182 | -- | 12/4/2018 12/5/2018 | DEPOSITION OF MICHAEL L BARE ON NOVEMBER 29 2018 @ 09:05 A.M. | 38 | **Request** View on request |
| 191 D191 | -- | 12/4/2018 12/5/2018 | NOTICE OF FILING IN SUPPORT OF DEFT'S RESPONSE IN OPPOSITION TO PLTF'S MOTION TO STRIKE AND EXCLUDE TSTIMONY OF DEFT'S EXPERT MICHAEL BARE/COUNSEL FOR DEFT | 26 | **Request** View on request |
| 192 D192 | -- | 12/4/2018 12/5/2018 | NOTICE OF FILING IN SUPPORT OF DEFT'S RESPONSE IN OPPOSITION TO PLTF'S MOTION TO STRIKE AND EXCLUDE THE TESTIMONY OF DEFT'S EXPERT MICHAEL BARE/COUNSEL FOR DEFT | 44 | **Request** View on request |
| 193 D193 | -- | 12/4/2018 12/5/2018 | NOTICE OF FILING IN SUPPORT OF DEFT'S RESPONSE IN OPPOSITION TO PLTF'S MOTION TO STRIKE AND EXCLUDE THE TESTIMONY OF DEFT'S EXPERT MICHAEL BARE/COUNSEL FOR DEFT | 23 | **Request** View on request |
| 194 D194 | -- | 12/4/2018 12/5/2018 | NOTICE OF FILING IN SUPPORT OF DEFT'S RESPONSE IN OPPOSITION TO PLTF'S MOTION TO STRIKE AND EXCLUDE THE TESTIMONY OF DEFT'S EXPERT MICHAEL BARE/COUNSEL FOR DEFT | 8 | **Request** View on request |
| 195 D195 | -- | 12/4/2018 12/5/2018 | NOTICE OF FILING IN SUPPORT OF DEFT'S RESPONSE IN OPPOSITION TO PLTF'S MOTION TO STRIKE AND EXCLUDE THE TESTIMONY OF DEFT'S EXPERT MICHAEL BARE/COUNSEL FOR DEFT | 259 | **Request** View on request |
| 196 D196 | -- | 12/4/2018 12/5/2018 | NOTICE OF FILING IN SUPPORT OF DEFT'S RESPONSE IN OPPOSITION TO PLTF'S MOTION TO STRIKE AND EXCLUDE THE TESTIMONY OF DEFT'S EXPERT MICHAEL BARE/COUNSEL FOR DEFT | 136 | **Request** View on request |
| 197 D197 | -- | 12/4/2018 12/5/2018 | NOTICE OF FILING IN SUPPORT OF DEFT'S RESPONSE IN OPPOSITION TO PLTF'S MOTION TO STRIKE AND EXCLUDE THE TESTIMONY OF DEFT'S EXPERT MICHAEL BARE/COUNSEL FOR DEFT | 48 | **Request** View on request |
| 198 D198 | -- | 12/5/2018 12/6/2018 | NOTICE OF FILING PLAINTIFF'S AMENDED EXHIBITS LIST FOR CLASS CERTIFICATION | 6 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | Request 🔒 View on request |
| 199 D199 | -- | 12/6/2018 12/7/2018 | NOTICE (DEFT COSTA DEL MAR INC AMENDED) LIST OF CLASS CERTIFICATION HEARING EXHIBITS | 10 | Available VOR, Ready to view |
| 200 D200 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 2 GENERAL - PL DEPO EX. 2 COSTA BOX | 2 | Request 🔒 View on request |
| 201 D201 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 6 GENERAL - PL DEPO EX. 6 COSTA PRODUCT MARKUP WORKSHEET PRICING SHEETS | 4 | Request 🔒 View on request |
| 202 D202 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 7 GENERAL - PL DEPO EX. 7 COSTA BRAND HANDBOOK | 68 | Request 🔒 View on request |
| 203 D203 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 9 GENERAL - PL DEPO EX. 9 2012, 2013, 2015, 2016, 2017AND 2018 REPAIR PRICING | 6 | Request 🔒 View on request |
| 204 D204 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 11 GENERAL - PL DEPO EX. 11 ESSILOR SUN AND READERS DIVISION BUDGET 2016 | 9 | Unavailable ⛔ Sealed |
| 205 D205 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 12 GENERAL - PL DEPO EX. 12 COSTA ONLINE REPAIR PROCESS | 10 | Request 🔒 View on request |
| 206 D206 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 13 GENERAL - PL DEPO EX. 13 COSTA GOING COSTAL TOUR EMPLOYEE MANUAL | 79 | Request 🔒 View on request |
| 207 D207 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 14 GENERAL - PL DEPO EX. 14 2012-2017 SUNGLASS PRICING | 6 | Request 🔒 View on request |
| 208 D209 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 18 GENERAL - PL DEPO EX. 18 COSTA ORDERS BY REPAIR NUMBER | 10 | Request 🔒 View on request |
| 209 D210 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 19 GENERAL - PL DEPO EX. 19 COSTA ORDERS BY REPAIR NUMBER | 2 | Request 🔒 View on request |
| 210 D211 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 20 GENERAL - PL DEPO EX. 20 COSTA MASTER DAMAGES SPREADSHEET | 1 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | **Unavailable** 🚫 Sealed |
| 211 D212 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 21 GENERAL - PL DEPO EX. 21 COSTA REPAIR ORDERS FREIGHT 07/28/2012-06/30/2018 | 4 | **Request** 🔒 View on request |
| 212 D213 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 33 GENERAL - PL DEPO EX. 33 " OUR MISSION " COSTA MODULE | 2 | **Request** 🔒 View on request |
| 213 D214 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 35 GENERAL - PL DEPO EX. 35 EMAIL FROM MACDONALD TO MANNOCCHI RE HAPPY CUSTOMER | 2 | **Request** 🔒 View on request |
| 214 D215 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 38 GENERAL - PL DEPO EX. 38 EMAIL FROM JONES TO HANNAH RE COSTA FACEBOOK RESPONSE | 3 | **Request** 🔒 View on request |
| 215 D216 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 39 GENERAL - PL DEPO EX. 39 EMAIL FROM FONTENOT TO KELLY RE CONSUMER CARE STUDY WITH ATTACHEMENT | 16 | **Request** 🔒 View on request |
| 216 D217 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 40 GENERAL - PL DEPO EX. 40 EMAIL FROM ROSENBERG TO HANNAH RE " NOMINAL FEE " ON WARRANTY CARD | 3 | **Request** 🔒 View on request |
| 217 D218 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 41 GENERAL - PL DEPO EX. 41 EMAIL FROM ROSENBERG TO HANNAH RE THE WORD " NOMINAL " | 2 | **Request** 🔒 View on request |
| 218 D219 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 42 GENERAL - PL DEPO EX. 42 EMAIL FROM ROSENBERG TO HANNAH RE THE WORD " NOMINAL " | 1 | **Request** 🔒 View on request |
| 219 D220 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 52 GENERAL - PL DEPO EX. 52 COSTA 2016 SALES BY STATE DISCUSSION | 18 | **Request** 🔒 View on request |
| 220 D221 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 53 GENERAL - PL DEPO EX. 53 COSTA SALES BY STATE REPORTING METHODOLOGY | 8 | **Request** 🔒 View on request |
| 221 D222 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 54 GENERAL - PL DEPO EX. 54 2010-2013 STATE SPREADSHEETS | 11 | **Unavailable** 🚫 Sealed |
| 222 D223 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 55 GENERAL - PL DEPO EX. 55 2014-2016 STATE SPREADSHEETS | 13 | **Unavailable** 🚫 Sealed |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| 223 D224 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 58 GENERAL - PL DEPO EX. 58 SOCIAL MEDIA RESPONSE CHEAT SHEET | 16 | **Request** View on request |
| 224 D225 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 62 GENERAL - PL DEPO EX. 62 PRODUCT/CONSUMER COMPLAINT REPORTS COSTA POSTS CONSUMER FEEDBACK | 60 | **Request** View on request |
| 225 D226 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 65 GENERAL - PL DEPO EX. 65 EMAIL CHAIN RE WARRANTY COMPLAINTS | 1 | **Request** View on request |
| 226 D227 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 88 GENERAL - PL DEPO EX. 88 BUILDING COMMUNITY LOYALTY THROUGH EXPERIENCE MANAGEMENT | 3 | **Request** View on request |
| 227 D228 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 90 GENERAL - PL DEPO EX. 90 COSTA TRAINING WORKBOOK | 23 | **Request** View on request |
| 228 D229 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 107 GENERAL - PL DEPO EX. 107 EMAIL CHAIN RE YOUR COSTAS ARE BEING ASSESSED BY A TECHNICIAN | 5 | **Request** View on request |
| 229 D230 | -- | 12/6/2018 12/7/2018 | EXHIBIT : PLAINTIFF'S - # 122 GENERAL - PL DEPO EX. 122 EMAIL CHAIN RE KEEPING CONSUMERS LOYAL | 2 | **Request** View on request |
| 230 D231 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 126 OTHER - PL DEPO EX. 126 COSTA NON-WARRANTY REPAIR COSTS | 1 | **Request** View on request |
| 231 D232 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 132 PICTURES - PL DEPO EX. 132 PHOTO-COSTA BOX IN DISPLAY | 1 | **Request** View on request |
| 232 D233 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 133 PICTURES - PL DEPO EX. 133 PHOTO-BOXES LINED UP IN DISPLAY | 1 | **Request** View on request |
| 233 D234 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 134 OTHER - PL DEPO EX. 134 MCGARRAH JESSEE WEBSITE PRINTOUT | 2 | **Request** View on request |
| 234 D235 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 135 OTHER - PL DEPO EX. 135 COSTA 580 LENSES BOX | 1 | **Request** View on request |
| | -- | | EXHIBIT : PLAINTIFF'S - # 136 PICTURES - PL DEPO EX. 136 PHOTO-COSTA STORE DISPLAY | 1 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| 235 D236 | | 12/6/2018 12/11/2018 | | | Request View on request |
| 236 D237 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 137 PICTURES - PL DEPO EX. 137 PHOTO-COSTA 580 CASES | 1 | Request View on request |
| 237 D238 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 138 PICTURES - PL DEPO EX. 138 PHOTO-COSTA BOXES/UPC LABELS | 1 | Request View on request |
| 238 D239 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 139 PICTURES - PL DEPO EX. 139 PHOTO-COSTA HALF MOON BOX | 1 | Request View on request |
| 239 D240 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 157 EMAILS - EMAIL FROM RUSH TO THOREUX RE QUALITY ASSESSMENT | 2 | Request View on request |
| 240 D241 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 158 EMAILS - EMAIL FROM WILSON TO DIXON AND COVER RE COSTA STICKER | 10 | Request View on request |
| 241 D243 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 159 OTHER - COSTA " NO GIMMICKS " PLAQUE | 1 | Request View on request |
| 242 D244 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 162 CDS - CHRIS FISCHER AUDIO | 1 | Request View on request |
| 243 D245 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 163 OTHER - CONSUMER CARE MESSAGING | 6 | Request View on request |
| 244 D246 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 164 OTHER - A.T. CROSS 2010 10-K | 2 | Request View on request |
| 245 D247 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 165 EMAILS - EMAIL FROM FONTENOT TO RALSTON RE INS UPSET CUSTOMER | 1 | Request View on request |
| 246 D248 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 171 OTHER - BBB D-RATING | 1 | Request View on request |
| 247 D249 | -- | 12/6/2018 12/11/2018 | EXHIBIT : PLAINTIFF'S - # 174 AFFIDAVIT - AFFIDAVIT OF CAMERON AZARI | 13 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | Request<br>View on request |
| 248<br>D250 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : PLAINTIFF'S - # 176 CDS - PLAINTIFF'S COMPILATION OF COSTA COMPLAINTS ( SEE SEPARATE NOTEBOOK/CD ) | 1 | Request<br>View on request |
| 249<br>D251 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : PLAINTIFF'S - # 179 OTHER - BARE PROJECT BRIEFING: SUNGLASSES EVALUATION | 6 | Request<br>View on request |
| 250<br>D252 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : PLAINTIFF'S - # 180 OTHER - BARE SURVEY SUMMARY: COSTA SUNGLASSES EVALUATION | 2 | Request<br>View on request |
| 251<br>D253 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : PLAINTIFF'S - # 181 OTHER - COSTA SUNGLASSES EVALUATION #18462 | 6 | Request<br>View on request |
| 252<br>D254 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : PLAINTIFF'S - # 182 OTHER - COSTA SUNGLASSES EVALUATION #19985 | 10 | Request<br>View on request |
| 253<br>D255 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 2 OTHER - REVISED FLORIDA DEALER UNITS BY DOOR SUNGLASSES 07/28/2012-08/06/2018 ( " DOORS REPORT " ) | 90 | Request<br>View on request |
| 254<br>D256 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 3 INVOICES - 5 POINTS EYE ASSOCIATES INVOICE, DATED APRIL 1, 2016 | 1 | Request<br>View on request |
| 255<br>D257 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 4 OTHER - FLEXIBLE SPENDING ACCOUNT PAYMENT APPROVAL, DATED APRIL 1, 2016 | 1 | Request<br>View on request |
| 256<br>D258 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 5 PICTURES - COPY OF COSTA BOX ( 2017 ) | 2 | Request<br>View on request |
| 257<br>D259 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 6 PICTURES - COPY OF COSTA BOX ( 2010 ) | 2 | Request<br>View on request |
| 258<br>D260 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 7 EMAILS - EMAIL FROM COSTA REPAIR SHOP TO B. HANEY REGARDING YOUR COSTA REPAIR, DATED 03/08/2017 | 2 | Request<br>View on request |
| 259<br>D261 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 8 EMAILS - EMAIL FROM COSTA REPAIR SHOP TO B. HANEY REGARDING YOUR COSTA REPAIR UPDATE, DATED APRIL 27, 2017 | 2 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | Request<br>View on request |
| 260<br>D262 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 9 EMAILS - EMAIL FROM COSTA REPAIR SHOP TO B. HANEY REGARDING YOUR COSTA REPAIR: SUNGLASSES HAVE SHIPPED, DATED MAY 3, 2017 | 1 | Request<br>View on request |
| 261<br>D263 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 11 LETTER - LETTER FROM P. HARGITAI TO H. RUSH AND J. GIGUERE REGARDING NOTICE OF COSTA'S VIOLATIONS OF THE FLORIDA DECEPTIVE AND UNFAIR TRADE PRACTICES ACT AND MAGNUSON-MOSS WARRANTY ACT, DATED JULY 17, 2017 | 2 | Request<br>View on request |
| 262<br>D264 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 12 OTHER - COSTA REPAIR PROCESS ONLINE | 10 | Request<br>View on request |
| 263<br>D265 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 14 OTHER - COSTA ORDER HISTORY FOR REPAIR ORDER NUMBER RI2296864, DATED MARCH 8, 2017 | 2 | Request<br>View on request |
| 264<br>D266 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 27 OTHER - 2015 AND 2018 BOX PROOF COMPOSITE | 2 | Request<br>View on request |
| 265<br>D267 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 28 OTHER - 2016-2018 COSTA SUGGESTED RETAIL PRICING COMPOSITE | 6 | Request<br>View on request |
| 266<br>D268 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 29 OTHER - 2010, 2011, 2013, 2015, 2016, 2017, 2018 COSTA REPAIR PRICE LIST COMPOSITE | 10 | Request<br>View on request |
| 267<br>D269 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 30 OTHER - REPAIR PROGRAM PAGE AND REPAIR ORDER PROCESS PAGES FROM COSTA DEL MAR WEBSITE, ACCESSED NOVEMBER 13, 2018 | 16 | Request<br>View on request |
| 268<br>D270 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 31A OTHER - 2012 COSTA CONSUMER BROCHURE | 2 | Request<br>View on request |
| 269<br>D271 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 31B OTHER - 2013 COSTA CONSUMER BROCHURE | 2 | Request<br>View on request |
| 270<br>D272 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 31C OTHER - 2014 COSTA CONSUMER BROCHURE | 4 | Request<br>View on request |
| 271<br>D273 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 31D OTHER - 2015 COSTA CONSUMER BROCHURE | 2 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | Request<br>View on request |
| 272<br>D274 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 31E OTHER - 2016 COSTA CONSUMER BROCHURE | 2 | Request<br>View on request |
| 273<br>D275 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 31F OTHER - 2017 COSTA CONSUMER BROCHURE | 2 | Request<br>View on request |
| 274<br>D276 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 31G OTHER - 2018 COSTA CONSUMER BROCHURE | 44 | Request<br>View on request |
| 275<br>D277 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 32 OTHER - BARE INTERNATIONAL PROJECT BRIEFING AND RECRUITING FOR SECRET SHOPPER SURVEY COMPOSITE | 8 | Request<br>View on request |
| 276<br>D278 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 33 OTHER - BARE INTERNATIONAL DATA COLLECTION METHODOLOGY FOR SECRET SHOPPER SURVEY AND SUMMARY OF RESULTS COMPOSITE | 8 | Request<br>View on request |
| 277<br>D279 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 34 OTHER - 2018 COSTA RETAILER WORKBOOK | 174 | Request<br>View on request |
| 278<br>D280 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 35A OTHER - 2010 WARRANTY CARDS COMPOSITE | 6 | Request<br>View on request |
| 279<br>D281 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 35B OTHER - 2011 WARRANTY CARDS COMPOSITE | 6 | Request<br>View on request |
| 280<br>D282 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 35C OTHER - 2013 WARRANTY CARD COMPOSITE | 4 | Request<br>View on request |
| 281<br>D283 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 35D OTHER - 2014 WARRANTY CARD COMPOSITE | 6 | Request<br>View on request |
| 282<br>D284 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 35E OTHER - 2015 WARRANTY CARD COMPOSITE | 6 | Request<br>View on request |
| 283<br>D285 | -- | 12/6/2018<br>12/11/2018 | EXHIBIT : DEFENDANT'S - # 35F OTHER - 2016 WARRANTY CARD COMPOSITE | 6 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | **Request** View on request |
| 284 D286 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 35G OTHER - 2017 WARRANTY CARD COMPOSITE | 6 | **Request** View on request |
| 285 D287 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 35H OTHER - 2018 580 LENSES WARRANTY CARD | 2 | **Request** View on request |
| 286 D288 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 36 OTHER - RETAILER CREDIT APPLICATION AND AGREEMENT | 2 | **Request** View on request |
| 287 D289 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 37 REPORT - REPORT OF LIMITED EDITION SUNGLASSES SOLD IN FLORIDA FROM 2012-2018 | 2 | **Request** View on request |
| 288 D290 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 38A OTHER - 2012/2013 KENNY CHESNEY LIMITED EDITION KIT COMPOSITE | 14 | **Request** View on request |
| 289 D291 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 38B OTHER - 2014-2017 LIMITED EDITION STYLES | 8 | **Unavailable** Sealed |
| 290 D292 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 38C OTHER - 2015 KENNY CHESNEY LIMITED EDITION SUNGLASS BOX PROOF | 1 | **Request** View on request |
| 291 D293 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 38D OTHER - 2015 KENNY CHESNEY LIMITED EDITION KIT | 14 | **Request** View on request |
| 292 D294 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 38E OTHER - 2016 USA LIMITED EDITION SUNGLASS BOX PROOF | 1 | **Request** View on request |
| 293 D295 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 38F OTHER - 2017 OCEARCH CAMPAIGN OVERVIEW | 18 | **Request** View on request |
| 294 D296 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 38G OTHER - 2018 UNTANGLED COLLECTION SUNGLASS BOX PROOF | 1 | **Request** View on request |
| 295 D297 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 38H OTHER - 2018 DEL MAR COLLECTION SUNGLASS BOX PROOF | 2 | **Request** |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | View on request |
| 296 D298 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 39 OTHER - 2012 COSTA RETAILER WORKBOOK | 80 | **Request** View on request |
| 297 D299 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 40 OTHER - 2013 COSTA RETAILER WORKBOOK | 44 | **Request** View on request |
| 298 D300 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 41 OTHER - 2014 COSTA RETAILER WORKBOOK | 112 | **Request** View on request |
| 299 D301 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 42 OTHER - 2015 COSTA RETAILER WORKBOOK | 118 | **Available** VOR, Ready to view |
| 300 D302 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 43 OTHER - 2016 COSTA RETAILER WORKBOOK | 132 | **Request** View on request |
| 301 D303 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 44 OTHER - 2017 COSTA RETAILER WORKBOOK | 82 | **Request** View on request |
| 302 D304 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 45 OTHER - 2013 COSTA MARKETING YEARBOOK | 68 | **Request** View on request |
| 303 D305 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 46 OTHER - 2014 COSTA MARKETING YEARBOOK | 114 | **Request** View on request |
| 304 D306 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 47 OTHER - 2015 COSTA MARKETING YEARBOOK | 78 | **Request** View on request |
| 305 D307 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 48A OTHER - 2012 COSTA RETAILER 3.5 EXPERTICITY TRAINING DOCUMENT | 1 | **Request** View on request |
| 306 D308 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 48B OTHER - 2013 COSTA RETAILER 3.5 EXPERTICITY TRAINING DOCUMENT | 1 | **Request** View on request |
| 307 D309 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 48C OTHER - 2014 COSTA RETAILER 3.5 EXPERTICITY TRAINING DOCUMENT | 1 | **Request** View on request |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| 308 D310 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 48D OTHER - 2016 COSTA RETAILER 3.5 EXPERTICITY TRAINING DOCUMENT | 1 | **Request** View on request |
| 309 D311 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 48E OTHER - 2016 COSTA RETAILER 3.5 EXPERTICITY TRAINING DOCUMENT | 1 | **Request** View on request |
| 310 D312 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 48F OTHER - 2017 COSTA RETAILER 3.5 EXPERTICITY TRAINING DOCUMENT | 1 | **Request** View on request |
| 311 D313 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 49 CDS - AUDIO RECORDING OF N. HOWLAND CALL TO COSTA REPAIR CENTER | 1 | **Request** View on request |
| 312 D314 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 50 OTHER - SURVEYS EX. B, C, D | 106 | **Request** View on request |
| 313 D315 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 52 OTHER - BARE INTERNATIONAL SECRET SHOPPER SURVEY EVALUATOR REPORTS | 3068 | **Request** View on request |
| 314 D316 | -- | 12/6/2018 12/11/2018 | EXHIBIT : DEFENDANT'S - # 53 OTHER - BARE SUMMARY OF COLLECTED DATA | 1 | **Request** View on request |
| 315 D317 | -- | 12/6/2018 12/11/2018 | CLERK'S EXHIBIT MEMORANDUM -PLAINTIFF | 2 | **Request** View on request |
| 316 D318 | -- | 12/6/2018 12/11/2018 | CLERK'S EXHIBIT MEMORANDUM -DEFENDANT | 2 | **Request** View on request |
| 317 D319 | -- | 12/11/2018 12/11/2018 | EVIDENCE CHANGE OF CUSTODY | 3 | **Request** View on request |
| 318 D320 | -- | 12/12/2018 12/12/2018 | ORDER (AGREED) GRANTING PLTF ORE TENUS MOTION TO MODIFY DEADLINES RELATED TO EXPERT DISCLOSURES | 2 | **Available** VOR, Ready to view |
| 319 D321 | -- | 12/13/2018 12/13/2018 | ORDER GRANTING PLTF ORE TENUS MOTION TO COMPEL RELATED TO REQUEST NO 4 OF PLTF SIXTH REQUEST FOR PRODUCTION | 2 | **Request** View on request |
| 320 D323 | -- | 1/11/2019 1/15/2019 | NOTICE OF FILING DEFT'S CLOSING ARGUMENT AND PROPOSED JUDGMENT DENYING MOTION FOR CLASS CERTIFICATION | 91 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | Available<br>VOR, Ready to view |
| 321<br>D322 | -- | 1/14/2019<br>1/14/2019 | NOTICE OF FILING PLTF'S/ PROPOSED JUDGMENT ON CLASS CERTIFICATION | 93 | Available<br>VOR, Ready to view |
| 322<br>D324 | -- | 1/18/2019<br>1/18/2019 | NOTICE OF FILING CLASS CERTIFICATION HEARING DEPOSITION DESIGNATIONS | 26 | Available<br>VOR, Ready to view |
| 323<br>D326 | -- | 2/15/2019<br>2/15/2019 | ORDER SETTING STATUS CONFERENCE 02/25/2019 @315PM RM740 | 1 | Available<br>VOR, Ready to view |
| 324<br>D327 | -- | 2/26/2019<br>2/26/2019 | MOTION , BY DEFT COSTA DEL MAR, INC., FOR STAY PENDING APPEAL (FILED BEFORE JUDGE SOUD ON 02-25-19) | 6 | Request<br>View on request |
| 325<br>D328 | -- | 3/6/2019<br>3/7/2019 | ORDER GRANTING DEFT. MOTION TO STAY PENDING APPEAL (AGREED) | 2 | Available<br>VOR, Ready to view |
| 326<br>D329 | -- | 4/2/2019<br>4/4/2019 | NOTICE OF FILING HEARING TRANSCRIPTS (PLTF.) | 2 | Request<br>View on request |
| 327<br>D330 | -- | 4/2/2019<br>4/4/2019 | TRANSCRIPT OF PROCEEDING BEFORE THE HON. ADRIAN SOUD ON 03/29/18 | 24 | Request<br>View on request |
| 328<br>D331 | -- | 4/2/2019<br>4/4/2019 | TRANSCRIPT OF PROCEEDING BEFORE THE HON. ADRIAN SOUD ON 08/31/18 | 34 | Request<br>View on request |
| 329<br>D332 | -- | 4/2/2019<br>4/4/2019 | TRANSCRIPT OF PROCEEDING BEFORE THE HON. ADRIAN SOUD, OF HEARING ON 12/04/18 [PAGES 1-265] | 122 | Request<br>View on request |
| 330<br>D333 | -- | 4/2/2019<br>4/4/2019 | TRANSCRIPT OF PROCEEDING BEFORE THE HON. ADRIAN SOUD, OF HEARING ON 12/05/18 [PAGES 1-203] | 97 | Available<br>VOR, Ready to view |
| 331<br>D334 | -- | 4/2/2019<br>4/4/2019 | TRANSCRIPT OF PROCEEDING BEFORE THE HON. ADRIAN SOUD, JR. TAKEN ON BEHALF OF PLTF., ON 12/06/18 | 145 | Available<br>VOR, Ready to view |
| 332<br>D335 | -- | 4/2/2019<br>4/4/2019 | TRANSCRIPT OF PROCEEDING ON 02/25/18 | 25 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | **Available**<br>VOR, Ready to view |
| 333<br>D336 | -- | 4/12/2019<br>4/15/2019 | ORDER GRANTING CLASS CERTIFICATION | 93 | **Available**<br>VOR, Ready to view |
| 334 | -- | 5/6/2019<br>5/6/2019 | CANCELLED JURY TRIAL ON 5/13/2019 9:30:00 AM | | |
| 335 | -- | 5/6/2019<br>5/6/2019 | > CANCEL REASON - ORDER GRANTING MOTION TO STAY ACTION | | |
| 336<br>D339 | -- | 5/10/2019<br>5/13/2019 | NOTICE OF APPEAL OF A NON-FINAL ORDER (DEFENDANT COSTA DEL MAR, INC'S) BOOK 18790 PAGE 1532-1628 | 97 | **Request**<br>View on request |
| 337<br>D340 | -- | 5/10/2019<br>5/13/2019 | CASE FEES PAID: $101.00 ON RECEIPT NUMBER 3437230 | 1 | **Available**<br>Public access |
| 338<br>D341 | -- | 5/15/2019<br>5/15/2019 | DCA ACKNOWLEDGMENT RECEIPT 1D19-1787 | 1 | **Request**<br>View on request |
| 339<br>D342 | -- | 7/12/2019<br>7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF JORDAN MARSHALL ALEXANDER/DEFT. | 3 | **Request**<br>View on request |
| 340<br>D343 | -- | 7/12/2019<br>7/19/2019 | DEPOSITION TAKEN JORDAN MARSHALL ALEXANDER TAKEN 09/21/18 | 64 | **Request**<br>View on request |
| 341<br>D344 | -- | 7/12/2019<br>7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF CAMERON AZARI/DEFT. | 3 | **Request**<br>View on request |
| 342<br>D345 | -- | 7/12/2019<br>7/19/2019 | DEPOSITION OF CAMERON AZARI TAKEN 11/08/19 | 57 | **Request**<br>View on request |
| 343<br>D346 | -- | 7/12/2019<br>7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF MICHAEL BARE/DEFT. | 3 | **Request**<br>View on request |
| 344<br>D347 | -- | 7/12/2019<br>7/19/2019 | DEPOSITION OF MICAHEL L. BARE TAKEN ON 11/29/18 | 97 | **Request**<br>View on request |
| 345<br>D348 | -- | 7/12/2019<br>7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF STEFAN BOEDEKER/DEFT. | 3 | **Request** |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | View on request |
| 346 D349 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF STEFAN BOEDEKER TAKEN ON 11/27/18 | 135 | **Request** 🔒 View on request |
| 347 D350 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF MICHELLE CROCKETT/DEFT. | 3 | **Request** 🔒 View on request |
| 348 D351 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF MICHELLE CROCKETT TAKEN ON 07/27/19 | 421 | **Request** 🔒 View on request |
| 349 D352 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF LAURIE DRIGGS FONTENOT/DEFT. | 3 | **Request** 🔒 View on request |
| 350 D353 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF LAURIE DRIGGS FONTENOT TAKEN ON 08/23/18 | 272 | **Request** 🔒 View on request |
| 351 D354 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANCRIPT OF HILLARY ELLNER/DEFT. | 3 | **Request** 🔒 View on request |
| 352 D355 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF HILLARY ELNER TAKEN 11/15/18 | 192 | **Request** 🔒 View on request |
| 353 D356 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF BRENDAN C. HANEY/DEFT. | 3 | **Request** 🔒 View on request |
| 354 D357 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF BRENDAN C. HANEY TAKEN ON 09/20/18 | 77 | **Request** 🔒 View on request |
| 355 D358 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF TERRI HANNAH/DEFT. | 3 | **Request** 🔒 View on request |
| 356 D359 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF TERRI HANNAH TAKEN ON 08/02/19 | 337 | **Request** 🔒 View on request |
| 357 D360 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF CHAS MACDONALD/DEFT. | 3 | **Request** 🔒 View on request |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| 358 D361 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF CHAS MACDONALD TAKEN ON 10/22/19 | 59 | **Request** View on request |
| 359 D362 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANCRIPT OF JACQLYN MAZZA/DEFT. | 3 | **Request** View on request |
| 360 D363 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF JAQLYN ANN MAZZA ON 09/21/18 | 82 | **Request** View on request |
| 361 D364 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF FELICIA MORRISEY/ DEFT. | 3 | **Request** View on request |
| 362 D365 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF FELICIA MORRISEY TAKEN 10/03/19 | 132 | **Request** View on request |
| 363 D366 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF TRAVIS OWENS/DEFT. | 3 | **Request** View on request |
| 364 D367 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF TRAVIS OWENS, CORP. REP. ON 07/31/18 | 228 | **Request** View on request |
| 365 D368 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF ALVIN PAGE PERKINSON, III/DEFT. | 3 | **Request** View on request |
| 366 D369 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF ALVIN PAGE PERKINSON, III TAKEN ON 09/14/18 @ 10:32 A.M. | 170 | **Request** View on request |
| 367 D370 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPTION OF ALEXANDER REY/DEFT. | 3 | **Request** View on request |
| 368 D371 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF ALEXANDER REY TAKEN 11/16/18 | 133 | **Request** View on request |
| 369 D372 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF DEAN ROSENBERG/DEFT. | 3 | **Request** View on request |
| 370 D373 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF DEAN ROSENBERG TAKEN 10/05/18 | 78 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | **Request** View on request |
| 371 D374 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF HOLLY ELIZABETH RUSH/DEFT. | 3 | **Request** View on request |
| 372 D375 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF HOLLY ELIZABETH RUSH TAKEN 10/24/18 | 136 | **Request** View on request |
| 373 D376 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING DEPOSITION TRANSCRIPT OF KEITH UGONE | 3 | **Request** View on request |
| 374 D377 | -- | 7/12/2019 7/19/2019 | DEPOSITION OF KEITH UGONE, PH.D. ON 11/28/18 | 320 | **Request** View on request |
| 375 D378 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING TRANSCRIPT OF HEARING HELD ON MARCH 29, 2018/DEFT. | 3 | **Request** View on request |
| 376 D379 | -- | 7/12/2019 7/19/2019 | TRANSCRIPT OF PROCEEDING TAKEN 03/29/18 | 54 | **Request** View on request |
| 377 D380 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING TRANSCRIPT OF HEARING HELD ON AUGUST 31, 2018/DEFT. | 3 | **Request** View on request |
| 378 D381 | -- | 7/12/2019 7/19/2019 | TRANSCRIPT OF PROCEEDING TAKEN ON AUGUST 31, 2018 | 77 | **Request** View on request |
| 379 D382 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING TRANSCRIPT OF HEARING HELD ON DECEMBER 4, 2018/DEFT. | 3 | **Request** View on request |
| 380 D383 | -- | 7/12/2019 7/19/2019 | TRANSCRIPT OF PROCEEDING TAKEN ON DECEMBER 4, 2018 | 320 | **Request** View on request |
| 381 D384 | -- | 7/12/2019 7/19/2019 | NOTICE OF FILING TRANSCRIPT OF HEARING HELD ON DECEMBER 5, 2018/DEFT. | 3 | **Request** View on request |
| 382 D385 | -- | 7/12/2019 7/19/2019 | TRANSCRIPT OF PROCEEDING TAKEN ON 12/05/18 | 248 | |

| Line / Document | Count | Effective Entered | Description | Pages | Image |
|---|---|---|---|---|---|
| | | | | | Request<br>View on request |
| 383<br>D386 | -- | 7/12/2019<br>7/19/2019 | NOTICE OF FILING TRANSCRIPT OF HEARING HELD ON DECEMBER 6, 2018/DEFT. | 3 | Request<br>View on request |
| 384<br>D387 | -- | 7/12/2019<br>7/19/2019 | TRANSCRIPT OF PROCEEDING TAKEN ON 12/06/18 | 384 | Request<br>View on request |
| 385<br>D388 | -- | 7/12/2019<br>7/19/2019 | NOTICE OF FILING TRANSCRIPT OF HEARING HELD ON FEBRUARY 25, 2019/DEFT. | 3 | Request<br>View on request |
| 386<br>D389 | -- | 7/12/2019<br>7/19/2019 | TRANSCRIPT OF PROCEEDING TAKEN ON 02/25/19 | 58 | Request<br>View on request |
| 387<br>D390 | -- | 8/6/2019<br>8/6/2019 | DCA ORDER GRANTING THE APPELLANT'S MOTION TO DETERMINE CONFIDENTIALITY; GRANTING THE APPELLANT'S MOTION TO FILE NON-DOCUMENTARY COMPONENTS OF APPENDIX TO INITIAL BRIEF CONVENTIONALLY, AND THE APPELLANT IS PERMITED TO FILE COPIES OF AUDIO FILES PRESENTED TO THE LOWER TRIBUNAL WITH THIS COURT (DCA) ON CD, 1D19-1787 | 1 | Available<br>VOR, Ready to view |
| 388<br>D391 | -- | 12/6/2019<br>12/9/2019 | MOTION --PLTF'S/ FOR STATUS CONFERENCE | 2 | Request<br>View on request |
| 389<br>D392 | -- | 12/9/2019<br>12/10/2019 | MEMORANDUM IN OPPOSITION TO DEFENDANT COSTA DEL MAR,INC'S OPPOSITION TO PLAINTIFF'S MOTION FOR STATUS CONFERENCE | 7 | Request<br>View on request |
| 390<br>D393 | -- | 2/26/2020<br>2/26/2020 | DCA ORDER JOINT MOTION TO STAY IS GRANTED, 1D19-1787 | 1 | Request<br>View on request |

# EXHIBIT B

Florida First District Court of Appeal Docket

Case Docket

Case Number: 1D19-1787

Non-Final Civil Other Notice from Duval County

Costa Del Mar, Inc. vs. Brendan C. Haney, individually and on behalf of all others similarly situated

Lower Tribunal Case(s):16-2017-CA-004794-XXXX-MA

Right-click to copy shortcut directly to this page (/DCAResults/CaseByYear?
CaseYear=2019&CaseNumber=1787&Court=1)

List of Abbreviations | Printer Friendly View

| Date Docketed | Description | Filed By | Notes |
|---|---|---|---|
| 05/15/2019 | Notice of Appeal Filed | Sara F. Holladay-Tobias 26225 | Order appealed attached |
| 05/15/2019 | Notice of Appeal Transmittal Form | Sara F. Holladay-Tobias 26225 | |
| 05/15/2019 | Notice of Appeal / Acknowledgement letter | | |
| 05/16/2019 | Docketing Statement | | |
| 05/16/2019 | CASE FILING FEE PAID THROUGH PORTAL | | |
| 05/22/2019 | Notice of Agreed Extension of Time | Sara F. Holladay-Tobias 26225 | 60 days-IB |
| 05/22/2019 | Recognizing Agreed Extension of Time | | IB 60 days 7/29/19 |
| 07/29/2019 | Motion to Determine Confidentiality | Sara F. Holladay-Tobias 26225 | in Appendix to Initial Brief |
| 07/29/2019 | Miscellaneous Motion | Sara F. Holladay-Tobias 26225 | AA Costa Del Mar, Inc.'s Unopposed Motion to File Non-Documentary Components of Appendix to Initial Brief Conventionally |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 1 of 30 *RESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 2 of 30 *RESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 3 of 30 *RESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 4 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 5 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 6 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 7 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 8 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 9 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 10 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 11 of 30 *RESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 12 of 30 *RESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 13 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |

| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 14 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 15 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER * |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 16 of 30 *RESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 17 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 18 of 30 *RESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 19 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 20 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 21 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 22 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 23 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 24 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 25 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 26 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 27 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 28 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 29 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Appendix | Sara F. Holladay-Tobias 26225 | Vol. 30 of 30 *UNRESTRICTED PER DETERMINATION OF MOTION TO DETERMINE CONFIDENTIALITY- SEE 8/6/19 COURT ORDER* |
| 07/29/2019 | Initial Brief on Merits | Sara F. Holladay-Tobias 26225 | |
| 08/06/2019 | Miscellaneous Order Granting | | Appellant's Motion to Determine Confidentiality filed July 29, 2019, is granted. The portions of Appendice volumes 1, 2, 3, 12, 16, and 18, filed July 29, 2019, deemed confidential by the lower tribunal shall be maintained as confidential in this Court during review proceedings pursuant to Florida Rule of Judicial Administration 2.420(g)(8). Appellant's Motion filed July 29, 2019, to File Non-Documentary Components of Appendix to Initial Brief Conventionally, is granted, and the Appellant is permitted to file copies of audi files presented to the lower tribunal with this Court on CD. |
| 08/08/2019 | Notice of Appearance | Stacy D. Blank 0772781 | AND DESIGNATION OF EMAIL ADDRESS |
| 08/09/2019 | Acknowledgment of Service List | | The notice filed by counsel for the appellee on August 8, 2019, providing secondary e-mail addresses, is acknowledged. However, in addition to filing such notice, counsel of record are responsible for ensuring their primary and/or secondary e-mail addresses under their profile in the Florida Courts E-Filing Portal an eDCA are consistent with the filed notice in order to receive e-mailed notification (Casemail) from the cou Profiles for eDCA users may be updated by clicking on the "My Profile" link and clicking the "Submit" button after making the desired changes. |
| 08/13/2019 | Appendix | | 1 Brown env. (1 CD) *On Exhibits Shelf* |
| 08/15/2019 | Motion to Appear Pro Hac Vice | Sara F. Holladay-Tobias 26225 | Justin R. Opitz, Esq |
| 08/15/2019 | Motion to Appear Pro Hac Vice | Sara F. Holladay-Tobias 26225 | Matthew A. Fitzgerald, Esq |
| 08/19/2019 | Notice of Agreed Extension of Time | Stacy D. Blank 0772781 | 60 days-AB |

| 08/20/2019 | Recognizing Agreed Extension of Time | | AB 60 days 10/28/19 |
|---|---|---|---|
| 09/05/2019 | Pro Hac Vice Appearance-Grant Pay Fee | | The motion of Justin R. Opitz, Esq., filed August 15, 2019, seeking leave to appear in this cause pro hac vice on behalf of Appellant, is granted, conditioned upon payment of a fee of $100.00 to the Clerk of this Court on or before September 16, 2019. See § 35.22(2)(a), Fla. Stat. Failure to comply with this order in a timely manner will result in a subsequent order denying counsel's request to appear pro hac vice in this case. |
| 09/05/2019 | Pro Hac Vice Appearance-Grant Pay Fee | | The motion of Matthew A. Fitzgerald, Esq., filed August 15, 2019, seeking leave to appear in this cause pro hac vice on behalf of Appellant, is granted, conditioned upon payment of a fee of $100.00 to the Clerk of the Court on or before September 16, 2019. See § 35.22(2)(a), Fla. Stat. Failure to comply with this order in a timely manner will result in a subsequent order denying counsel's request to appear pro hac vice in this case. |
| 09/06/2019 | PRO HAC VICE FEE PAID THROUGH PORTAL | | for Matthew A. Fitzgerald |
| 09/06/2019 | PRO HAC VICE FEE PAID THROUGH PORTAL | | for Justin R. Opitz |
| 10/28/2019 | Motion For Attorney's Fees | Stacy D. Blank 0772781 | |
| 10/28/2019 | Appellee's Answer Brief | Stacy D. Blank 0772781 | |
| 10/30/2019 | Notice of Agreed Extension of Time | Sara F. Holladay-Tobias 26225 | RB 15 days |
| 10/30/2019 | Recognizing Agreed Extension of Time | Sara F. Holladay-Tobias 26225 | RB 15 days 12/12/19 |
| 11/12/2019 | RESPONSE | Sara F. Holladay-Tobias 26225 | in opposition to AEs' motion for conditional award of attorney's fees and costs |
| 12/12/2019 | Motion For Oral Argument | Sara F. Holladay-Tobias 26225 | |
| 12/12/2019 | Appellant's Reply Brief | Sara F. Holladay-Tobias 26225 | |
| 01/03/2020 | OA Granted-Tallahassee | | |
| 02/11/2020 | Motion For Continuance of Oral Argument | Sara F. Holladay-Tobias 26225 | joint emergency motion |
| 02/11/2020 | Oral Argument Date Set | | 1DCAT |
| 02/14/2020 | Deny Mot to Continue OA | | Appellant's and appellee's joint motion docketed February 11, 2020, for continuance of oral argument is denied. |
| 02/25/2020 | Motion To Stay | Peter P. Hargitai 0085375 | and joint notice regarding settlement |
| 02/26/2020 | Grant Stay | | Appellant's and appellee's joint motion to stay filed February 25, 2020 is granted. The parties shall file a settlement status report with this Court on March 10, 2020. Thereafter, the parties shall file monthly status reports addressing the progress, approval, and effectuation of settlement in this case. |
| 03/10/2020 | Notice | Peter P. Hargitai 0085375 | Joint Status Report |
| 04/13/2020 | Notice | Peter P. Hargitai 0085375 | Joint Status Report |

List of Abbreviations | Printer Friendly View

This site is best viewed using Chrome, Firefox, Edge, or Internet Explorer version 11.0.50 or higher.

**EXHIBIT C**

ADMCLOSED, TRLSET

# U.S. District Court
# Middle District of Florida (Orlando)
# CIVIL DOCKET FOR CASE #: 6:19-cv-01751-RBD-LRH

Reed, IV v. Costa Del Mar, Inc.
Assigned to: Judge Roy B. Dalton, Jr.
Referred to: Magistrate Judge Leslie R. Hoffman
Demand: $5,000,000
Cause: 28:1332 Diversity-Deceptive Trade Practices

Date Filed: 04/03/2019
Date Terminated: 02/14/2020
Jury Demand: Plaintiff
Nature of Suit: 890 Other Statutory
Actions
Jurisdiction: Federal Question

**Plaintiff**

**James Seaman**
*individually and on behalf of all*
*others similarly situated*
*TERMINATED: 06/07/2019*

represented by **Joshua H. Roberts**
Holland & Knight, LLP
Suite 3900
50 N Laura St
Jacksonville, FL 32202
904/353-2000
Email: joshua.roberts@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura Beard Renstrom**
Holland & Knight, LLP
Suite 3900
50 N Laura St
Jacksonville, FL 32202
904/353-2000
Email: laura.renstrom@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Manuel Gropper**
Holland & Knight, LLP
Suite 3900
50 N Laura St
Jacksonville, FL 32202
904/353-2000

Email: michael.gropper@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter P. Hargitai**
Holland & Knight, LLP
Suite 3900
50 N Laura St
Jacksonville, FL 32202
904/798-7339
Fax: 904/358-1872
Email: peter.hargitai@hklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Gerald E. Reed, IV**<br>*individually and on behalf of all*<br>*others similarly situated* | represented by | **Joshua H. Roberts**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Laura Beard Renstrom**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Michael Manuel Gropper**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Peter P. Hargitai**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

V.

<u>**Defendant**</u>

| | | |
|---|---|---|
| **Costa Del Mar, Inc.**<br>*a Florida corporation* | represented by | **Emily Yandle Rottmann**<br>McGuireWoods, LLP<br>Suite 3300<br>50 N Laura St |

Jacksonville, FL 32202
904/798-3200
Fax: 904/798-3207
Email:
erottmann@mcguirewoods.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jocelyn M. Mallette**
McGuire Woods, LLP-Raleigh
Suite 2600
434 Fayetteville St
Raleigh, NC 27601
919/755-6681
Fax: 919/755-6699
Email: jmallette@mcguirewoods.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Justin R. Opitz**
McGuireWoods, LLP
2000 McKinney Ave Ste 1400
Dallas, TX 75201
214/932-6400
Fax: 214/932-6499
Email: jopitz@mcguirewoods.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark E. Anderson**
McGuire Woods, LLP-Raleigh
Suite 2600
434 Fayetteville St
Raleigh, NC 27601
919/755-6678
Fax: 919/755-6699
Email:
manderson@mcguirewoods.com
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Robert Eric Bilik**
McGuireWoods, LLP
Suite 3300
50 N Laura St
Jacksonville, FL 32202
904/798-3200
Fax: 904/360-6330
Email: ebilik@mcguirewoods.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sara F. Holladay-Tobias**
McGuireWoods, LLP
Suite 3300
50 N Laura St
Jacksonville, FL 32202
904/798-3200
Fax: 904/798-3207
Email: sfhollad@mcguirewoods.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Movant**</u>

**McGarrah Jessee LP**          represented by  **Michael Robert Cavendish**
Cavendish Partners, P.A.
Suite 1300
200 West Forsyth Street
Jacksonville, FL 32202
904/515-5110
Fax: 904/515-5101
Email: mcavendish@cavpartners.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/03/2019 | 1 | COMPLAINT against Costa Del Mar, Inc. with Jury Demand Filing fee $ 400.00, receipt number JAX030519 filed by James Seaman. (Attachments: # 1 Civil Cover Sheet)(PAM) (Entered: 04/03/2019) |

| 04/03/2019 | 2 | SUMMONS issued as to Costa Del Mar, Inc. (PAM) (Entered: 04/03/2019) |
|---|---|---|
| 04/04/2019 | 3 | **NOTICE of designation under Local Rule 3.05 - track 2. Signed by Deputy Clerk on 4/4/2019. (Attachments: # 1 Case Management Report Form, # 2 Consent Letter and Form)(CKS)** (Entered: 04/04/2019) |
| 04/09/2019 | 4 | RETURN of Service on 4/4/19 as to Costa Del Mar, Inc. by James Seaman (Hargitai, Peter) Modified on 4/10/2019 to edit text (PAM). (Entered: 04/09/2019) |
| 04/17/2019 | 5 | NOTICE of pendency of related cases re 3 Related case order and track 2 notice per Local Rule 1.04(d) by James Seaman. Related case(s): yes (Attachments: # 1 Exhibit 1)(Renstrom, Laura) (Entered: 04/17/2019) |
| 04/19/2019 | 6 | NOTICE of Appearance by Robert Eric Bilik on behalf of Costa Del Mar, Inc. (Bilik, Robert) (Entered: 04/19/2019) |
| 04/19/2019 | 7 | NOTICE of Appearance by Sara F. Holladay-Tobias on behalf of Costa Del Mar, Inc. (Holladay-Tobias, Sara) (Entered: 04/19/2019) |
| 04/19/2019 | 8 | NOTICE of Appearance by Emily Yandle Rottmann on behalf of Costa Del Mar, Inc. (Rottmann, Emily) (Entered: 04/19/2019) |
| 04/19/2019 | 9 | Unopposed MOTION for Extension of Time to File Response to Plaintiff's Class Action Complaint by Costa Del Mar, Inc.. (Holladay-Tobias, Sara) (Entered: 04/19/2019) |
| 04/22/2019 | 10 | **ORDER granting 9 Defendant Costa Del Mar, Inc.'s Unopposed Motion for Enlargement of Time to Respond to Plaintiff's Class Action Complaint; Defendant shall have up to and including 5/17/2019 to respond to the Class Action Complaint. Signed by Magistrate Judge James R. Klindt on 4/22/2019. (BHC)** (Entered: 04/22/2019) |
| 04/22/2019 | 11 | CERTIFICATE of interested persons and corporate disclosure statement by James Seaman. (Renstrom, Laura) Modified on 4/23/2019 to edit text (PAM). (Entered: 04/22/2019) |
| 05/02/2019 | 12 | CERTIFICATE of interested persons and corporate disclosure statement by Costa Del Mar, Inc. identifying Corporate Parent Costa, Inc., Corporate Parent FGX International, Inc., Corporate Parent FGX International II Limited, Corporate Parent FGX International Holdings Limited, Corporate Parent EOA Holding Co., Inc., Corporate Parent Essilor International S.A.S., Corporate Parent EssilorLuxottica S.A. for Costa Del Mar, Inc... (Holladay-Tobias, Sara) (Entered: 05/02/2019) |
| 05/10/2019 | 13 | UNOPPOSED MOTION for Mark E. Anderson to appear pro hac vice by Costa Del Mar, Inc. (Holladay-Tobias, Sara) Motions referred to Magistrate |

| | | |
|---|---|---|
| | | Judge James R. Klindt. Modified on 5/13/2019 to edit text (PAM). (Entered: 05/10/2019) |
| 05/10/2019 | 14 | UNOPPOSED MOTION for Justin R. Opitz to appear pro hac vice by Costa Del Mar, Inc. (Holladay-Tobias, Sara) Motions referred to Magistrate Judge James R. Klindt. Modified on 5/13/2019 to edit text (PAM). (Entered: 05/10/2019) |
| 05/10/2019 | 15 | UNOPPOSED MOTION for Jocelyn M. Mallette to appear pro hac vice by Costa Del Mar, Inc. (Holladay-Tobias, Sara) Motions referred to Magistrate Judge James R. Klindt. Modified on 5/13/2019 (PAM). (Entered: 05/10/2019) |
| 05/10/2019 | | ***PRO HAC VICE FEES paid by attorney Mark E. Anderson, appearing on behalf of Costa Del Mar, Inc. (Filing fee $150 receipt number JAX030815.) Related document: 13 Unopposed MOTION for Mark E. Anderson to appear pro hac vice. (AFC) (Entered: 05/10/2019) |
| 05/10/2019 | | ***PRO HAC VICE FEES paid by attorney Justin R. Opitz, appearing on behalf of Costa Del Mar, Inc. (Filing fee $150 receipt number JAX030816.) Related document: 14 Unopposed MOTION for Justin R. Opitz to appear pro hac vice. (AFC) (Entered: 05/10/2019) |
| 05/10/2019 | | ***PRO HAC VICE FEES paid by attorney Jocelyn M. Mallette, appearing on behalf of Costa Del Mar, Inc. (Filing fee $150 receipt number JAX030817.) Related document: 15 Unopposed MOTION for Jocelyn M. Mallette to appear pro hac vice. (AFC) (Entered: 05/10/2019) |
| 05/14/2019 | 16 | **ORDER granting 13, 14, and 15 Defendant's Unopposed Motions for Admission Pro Hac Vice of Attorneys Mark E. Anderson, Justin R. Opitz, and Jocelyn M. Mallette and Designations and Consents to Act Pursuant to Local Rule 2.02. Mark E. Anderson, Justin R. Opitz, and Jocelyn M. Mallette are permitted to appear pro hac vice on behalf of Defendant with Sara F. Holladay-Tobias as local counsel. Mr. Anderson, Mr. Opitz, and Ms. Mallette shall expeditiously ensure mandatory registration with the Court's electronic case filing (ECF) system, if they have not already done so. Signed by Magistrate Judge James R. Klindt on 5/14/2019. (MDC) (Entered: 05/14/2019)** |
| 05/15/2019 | 17 | NOTICE to counsel of Local Rule 2.01(d) as to Counsel Jocelyn M. Mallette and Mark E. Anderson (signed by deputy clerk). (PAM) (Entered: 05/15/2019) |
| 05/17/2019 | 18 | ANSWER and affirmative defenses to 1 Complaint by Costa Del Mar, Inc.. (Holladay-Tobias, Sara) (Entered: 05/17/2019) |
| 05/20/2019 | 19 | CASE MANAGEMENT REPORT. (Renstrom, Laura) (Entered: 05/20/2019) |
| 05/21/2019 | 20 | |

| | | |
|---|---|---|
| | | **CASE MANAGEMENT AND SCHEDULING ORDER:** Motion for Class Certification due by 11/1/2019; Conduct mediation hearing by 1/17/2020; Discovery due by 3/6/2020; Dispositive motions due by 4/10/2020; Pretrial statement due by 8/19/2020; Final Pretrial Conference set for 8/26/2020 at 10:00 AM in Jacksonville Courtroom 12 C before Judge Brian J. Davis; Jury Trial set for trial term commencing on 9/8/2020 at 9:00 AM in Jacksonville Courtroom 12 C before Judge Brian J. Davis. Signed by Judge Brian J. Davis on 5/21/2019. (Attachments: # 1 Mediation Report Form, # 2 Docket Sheets)(AMP) (Entered: 05/21/2019) |
| 05/21/2019 | 21 | CASE REFERRED to Mediation. (PAM) (Entered: 05/22/2019) |
| 06/07/2019 | 22 | AMENDED COMPLAINT against Costa Del Mar, Inc. with Jury Demand. filed by Gerald E. Reed, IV.(Hargitai, Peter) (Entered: 06/07/2019) |
| 06/21/2019 | 23 | ANSWER and affirmative defenses to 22 Amended Complaint by Costa Del Mar, Inc..(Holladay-Tobias, Sara) (Entered: 06/21/2019) |
| 06/21/2019 | 24 | Third Party MOTION for protective order by McGarrah Jessee LP. (Cavendish, Michael) Motions referred to Magistrate Judge James R. Klindt. (Entered: 06/21/2019) |
| 07/01/2019 | 25 | RESPONSE re 24 Third Party MOTION for protective order filed by Gerald E. Reed, IV. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Renstrom, Laura) Modified on 7/2/2019 (PAM). Counsel notified to use entire case number on future pleadings (Entered: 07/01/2019) |
| 07/02/2019 | 26 | **ORDER denying without prejudice 24 Non-Party McGarrah Jessee LP's Motion for Protective Order Against Subpoena. Signed by Magistrate Judge James R. Klindt on 7/2/2019. (KAW)** (Entered: 07/02/2019) |
| 07/16/2019 | 27 | NOTICE of unavailability of counsel by McGarrah Jessee LP from 07/17/19 to 07/23/19. (Cavendish, Michael) Modified on 7/17/2019 (PAM). Counsel notified to use entire case number on future pleadings. Modified on 7/18/2019 (PAM). Stricken Per Order Doc. 28 (Entered: 07/16/2019) |
| 07/17/2019 | 28 | **ORDER STRIKING 27 Notice of Unavailability. Signed by Judge Brian J. Davis on 7/17/2019. (AMP)** (Entered: 07/17/2019) |
| 07/23/2019 | 29 | MOTION for miscellaneous relief, specifically Status Conference by Costa Del Mar, Inc. (Attachments: # 1 Exhibit)(Holladay-Tobias, Sara) (Entered: 07/23/2019) |
| 07/23/2019 | 30 | AMENDED MOTION for miscellaneous relief, specifically Status Conference by Costa Del Mar, Inc. (Attachments: # 1 Exhibit)(Holladay-Tobias, Sara) Modified on 7/24/2019 to edit text (PAM). (Entered: 07/23/2019) |
| 08/06/2019 | 31 | |

| | | |
|---|---|---|
| | | RESPONSE in Opposition re 30 AMENDED MOTION for miscellaneous relief, specifically Status Conference filed by Gerald E. Reed, IV. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Renstrom, Laura) (Entered: 08/06/2019) |
| 08/07/2019 | 32 | **ORDER granting 30 Defendant Costa Del Mar, Inc.'s Amended Motion for Status Conference with Incorporated Memorandum of Law; a status conference and motion hearing is set to take place before the undersigned on 8/23/2019 at 10:00 a.m. in Courtroom 5D, Fifth Floor, 300 North Hogan Street, Jacksonville, Florida; counsel of record for the parties most familiar with the issues raised shall personally appear. SEE ORDER FOR DETAILS. Signed by Magistrate Judge James R. Klindt on 8/7/2019. (BHC) (Entered: 08/07/2019)** |
| 08/07/2019 | 33 | MOTION for protective order by Gerald E. Reed, IV. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Renstrom, Laura) Motions referred to Magistrate Judge James R. Klindt. (Entered: 08/07/2019) |
| 08/21/2019 | 34 | RESPONSE in Opposition re 33 MOTION for protective order *with Incorporated Memorandum of Law* filed by Costa Del Mar, Inc.. (Rottmann, Emily) (Entered: 08/21/2019) |
| 08/22/2019 | 35 | MOTION to stay *the instant case pending ruling from Florida's First District Court of Appeal* by Gerald E. Reed, IV. (Renstrom, Laura) (Entered: 08/22/2019) |
| 08/23/2019 | 36 | MINUTE Entry. Proceedings held before Magistrate Judge James R. Klindt: STATUS CONFERENCE/MOTION HEARING held on 8/23/2019 re 33 Plaintiff's Motion for Protective Order Regarding the Unilaterally Scheduled Depositions of Costa's Witnesses. (Digital) (MDC) (Entered: 08/26/2019) |
| 08/26/2019 | 37 | **ORDER deeming moot 33 Plaintiff's Motion for Protective Order Regarding the Unilaterally Scheduled Depositions of Costa's Witnesses. Signed by Magistrate Judge James R. Klindt on 8/26/2019. (BHC)** (Entered: 08/26/2019) |
| 08/27/2019 | 38 | Joint MOTION to Continue *Expert Disclosure and Class Certification Deadlines* by Gerald E. Reed, IV. (Renstrom, Laura) (Entered: 08/27/2019) |
| 08/28/2019 | 39 | **ORDERED: On or before September 10, 2019, the parties shall SHOW CAUSE why this case should not be transferred to the Orlando Division. Alternatively, if the parties agree that this case should be transferred to the Orlando Division, they shall file a joint notice of agreement to transfer this case on or before September 10, 2019. Signed by Judge Brian J. Davis on 8/28/2019. (CKS)** (Entered: 08/28/2019) |

| | | |
|---|---|---|
| 09/05/2019 | 40 | MEMORANDUM in opposition re 35 Motion to stay filed by Costa Del Mar, Inc.. (Attachments: # 1 Exhibit 1: Composite of Certain Referenced Haney Appeal Materials)(Holladay-Tobias, Sara) (Entered: 09/05/2019) |
| 09/06/2019 | 41 | JOINT NOTICE *of Agreement to Transfer Case* by Gerald E. Reed, IV re 39 Order to show cause (Renstrom, Laura) Modified on 9/9/2019 to edit text (PAM). (Entered: 09/06/2019) |
| 09/06/2019 | 42 | TRANSCRIPT of Digitally Recorded Status Conference and Motion Hearing held on 8/23/19 before Judge James R. Klindt. Court Reporter/Transcriber Shelli Kozachenko,Telephone number 904.301.6842. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 9/27/2019, Redacted Transcript Deadline set for 10/7/2019, Release of Transcript Restriction set for 12/5/2019. (SMK) (Entered: 09/06/2019) |
| 09/06/2019 | 43 | NOTICE to counsel of filing of OFFICIAL TRANSCRIPT. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may purchase a copy from the court reporter or view the document at the clerk's office public terminal. Court Reporter: Shelli Kozachenko. (SMK) (Entered: 09/06/2019) |
| 09/06/2019 | 44 | **ORDER directing the Clerk to TRANSFER this case to the Orlando Division of the Middle District of Florida, United States District Court. Signed by Judge Brian J. Davis on 9/6/2019. (AMP)** (Entered: 09/06/2019) |
| 09/09/2019 | 45 | TRANSFER IN from Jacksonville Division on 09/09/2019 Case Number 3:19-cv-373. Case assigned to District Judge Dalton and Magistrate Judge Hoffman. New Case Number: 6:19-cv-01751-RBD-LRH. Motion(s) referred to Magistrate Judge Leslie R. Hoffman. (DMA) (Entered: 09/10/2019) |
| 10/01/2019 | 46 | NOTICE of hearing: Pretrial Conference set for 10/15/2019 at 03:00 PM in Orlando Courtroom 4 A before Judge Roy B. Dalton, Jr. (ctp)(JLC) (Entered: 10/01/2019) |
| 10/01/2019 | 47 | NOTICE OF RESCHEDULING HEARING: The Pretrial Conference hearing previously scheduled for 10/15/2019 is rescheduled. New scheduling date and time: Pretrial Conference set for 10/16/2019 at 03:00 PM in Orlando Courtroom 4 A before Judge Roy B. Dalton, Jr. (Ctp)(JLC) (Entered: 10/01/2019) |

| 10/01/2019 | 48 | **ORDER: the parties are directed to confer and file an updated Case Management Report, utilizing the attached form, on or before October 14, 2019. Signed by Judge Roy B. Dalton, Jr. on 10/1/2019. (ctp)(JLC)** (Additional attachment(s) added on 10/1/2019: # 1 Supplement) (JLC). (Entered: 10/01/2019) |
|---|---|---|
| 10/01/2019 | | Set deadlines: Updated Case management report due by 10/14/2019 (SPM) (Entered: 10/02/2019) |
| 10/02/2019 | 49 | **ORDER denying as moot 38 Motion to Continue Expert Disclosure and Class Certification Deadlines. Signed by Judge Roy B. Dalton, Jr. on 10/2/2019. (ctp) (JLC)** (Entered: 10/02/2019) |
| 10/03/2019 | 50 | MOTION for leave to file A Reply In Support of His Motion to Stay [Doc. 35] by Gerald E. Reed, IV. (Renstrom, Laura) (Entered: 10/03/2019) |
| 10/04/2019 | 51 | **ENDORSED ORDER denying 50 Plaintiff's Motion for Leave to File a Reply in Support of His Motion to Stay [Doc. 35]. Signed by Judge Roy B. Dalton, Jr. on 10/4/2019. (EJV)** (Entered: 10/04/2019) |
| 10/07/2019 | 52 | Unopposed MOTION to Continue *Pretrial Conference* by Costa Del Mar, Inc.. (Holladay-Tobias, Sara) (Entered: 10/07/2019) |
| 10/08/2019 | 53 | **ENDORSED ORDER denying 52 Motion to Continue Preliminary Pre-Trial Conference. There are six (6) attorneys who have appeared for the Defendants. The fact that one will be in Las Vegas and the others generally "unavailable" does not demonstrate good cause. Signed by Judge Roy B. Dalton, Jr. on 10/8/2019. (Dalton, Jr., Roy)** (Entered: 10/08/2019) |
| 10/14/2019 | 54 | CASE MANAGEMENT REPORT. (Renstrom, Laura) (Entered: 10/14/2019) |
| 10/16/2019 | 55 | Minute Entry. Proceedings held before Judge Roy B. Dalton, Jr.: PRETRIAL CONFERENCE held on 10/16/2019. Court Reporter: Amie First (ctp) (JLC) (Entered: 10/16/2019) |
| 10/22/2019 | 56 | **CASE MANAGEMENT AND SCHEDULING ORDER: Dispositive motions due by 10/16/2020, Final Pretrial Conference set for 2/18/2021 at 10:00 AM in Orlando Courtroom 4 A before Judge Roy B. Dalton, Jr., Jury Trial set for 3/1/2021 at 09:00 AM in Orlando Courtroom 4 A before Judge Roy B. Dalton, Jr., Conduct mediation hearing by 9/23/2021. Lead counsel to coordinate dates. Signed by Judge Roy B. Dalton, Jr. on 10/22/2019. (ctp)(JLC)** (Entered: 10/22/2019) |
| 10/22/2019 | 57 | **ORDER denying 35 motion to stay. Signed by Judge Roy B. Dalton, Jr. on 10/22/2019. (ctp) (JLC)** (Entered: 10/22/2019) |
| 10/22/2019 | 58 | |

| | | CASE REFERRED to Mediation (Mediator: Terrence White). (DMA) (Entered: 10/23/2019) |
|---|---|---|
| 11/04/2019 | 59 | NOTICE of mediation conference/hearing to be held on July 14, 2020 at 9:30 a.m. before Terrence M. White. (Renstrom, Laura) (Entered: 11/04/2019) |
| 01/29/2020 | 60 | MOTION for protective order *Time-Sensitive* by Gerald E. Reed, IV. (Attachments: # 1 Exhibit Defendant Costa Del Mar, Inc.'s Rule 26(a)(1) Initial Disclosures)(Renstrom, Laura) Motions referred to Magistrate Judge Leslie R. Hoffman. (Entered: 01/29/2020) |
| 02/03/2020 | 61 | RESPONSE in Opposition re 60 MOTION for protective order *Time-Sensitive with Incorporated Memorandum of Law* filed by Costa Del Mar, Inc.. (Attachments: # 1 Exhibit A: Declaration of M. Crockett, # 2 Exhibit B: Excerpt of Costa Owners Segmentation Persona Study)(Holladay-Tobias, Sara) (Entered: 02/03/2020) |
| 02/04/2020 | 62 | **ORDER denying 60 Motion for Protective Order. Signed by Magistrate Judge Leslie R. Hoffman on 2/4/2020. (MKH)** (Entered: 02/04/2020) |
| 02/13/2020 | 63 | Joint NOTICE of settlement *and Request for Stay of All Pending Deadlines* by Gerald E. Reed, IV (Attachments: # 1 Exhibit)(Hargitai, Peter) Modified on 2/13/2020 (LDJ). (Entered: 02/13/2020) |
| 02/14/2020 | 64 | **ORDER granting in part and denying in part 63 Joint NOTICE of settlement and Request for Stay of All Pending Deadlines. The Motion is GRANTED to the extent the action is STAYED for ninety (90) days. In all other respects, the Motion is DENIED. The Clerk is directed to ADMINISTRATIVELY CLOSE the case. Signed by Judge Roy B. Dalton, Jr. on 2/14/2020. (BIA)** (Entered: 02/14/2020) |
| 02/14/2020 | | Set deadline: Joint Status Report due by 2/28/2020. (LDJ) (Entered: 02/18/2020) |
| 02/28/2020 | 65 | Joint STATUS report by Gerald E. Reed, IV. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Hargitai, Peter) Modified on 3/2/2020 (LDJ). (Entered: 02/28/2020) |
| 03/26/2020 | 66 | Joint STATUS report by Gerald E. Reed, IV. (Attachments: # 1 Exhibit A) (Hargitai, Peter) Modified text on 3/27/2020 (LDJ). (Entered: 03/26/2020) |

**EXHIBIT D**

# Peter P. Hargitai



Partner

Jacksonville
904.798.7339
Peter.Hargitai@hklaw.com

## Practices

Litigation and Dispute Resolution | Real Estate | Condominium Development and Conversion | Labor, Employment and Benefits | Trade Secrets and Restrictive Covenants | Financial Services | Commercial Lending | Antitrust, Trade Regulation and Competition | Consumer Protection Defense and Compliance | Financial Services Litigation

**Peter P. Hargitai** is a trial lawyer based in Holland & Knight's Jacksonville office who focuses on real estate and complex commercial litigation. Mr. Hargitai has extensive trial experience in both traditional and alternative dispute resolution tribunals, and has handled complex matters involving real estate disputes, business torts, restrictive covenants, trade secrets and anti-competitive practices. Mr. Hargitai also has developed a banking operations practice and currently represents many national and regional banks. Prior to entering private practice, he was a clerk for the Fourth Judicial Circuit and the Supreme Court of Florida.

Mr. Hargitai's recent representative matters include:

- representing a financial institution in a $20 million funds transfer dispute at the trial and appellate levels

- leading a statewide team of attorneys advising condominium developers in connection with $100 million plus projects and defending mass litigation relating to the Interstate Land Sales Full Disclosure Act, the Florida Condominium Act, false advertising laws and Florida common law

- leading a statewide team of workout and special assets attorneys advising national and regional banks in connection with commercial real estate foreclosures, workouts, bundled loan sales and operations litigation throughout Florida

- representing national transportation logistics firms with the retention of employees and agents, as well as the protection of their agents, where key relationships are governed by restrictive covenants and prohibitions regarding the disclosure of trade secrets

- representing a not-for profit housing organization to enforce a multimillion-dollar agreement to provide low-income housing opportunities in blighted communities

- representing commercial real estate brokers to enforce brokerage agreements in which commissions exceed $5 million

## Holland & Knight

## Honors & Awards

- *The Best Lawyers in America* guide, Commercial Litigation, 2013-2020
- Florida Legal Elite, *Florida Trend* magazine

## Memberships

- Jacksonville Bar Association
- Chester Bedell Inn of Court
- Florida Theatre, Board of Directors

## Publications

- Leveling The Playing Field With The Jury Inference, *Law360*, December 7, 2017
- New CFPB Rule Faces Opposition in Congress, *Holland & Knight Regulatory Litigation Blog*, July 24, 2017
- CFPB Arbitration Rule Increases Class Action Risk, *Law 360*, July 11, 2017
- Controversial CFPB Rule Exposes Financial Services Companies to Greater Class Action Risk, *Holland & Knight Alert*, July 11, 2017
- When Is an Unauthorized Electronic Funds Transfer Claim Time Barred? Navigating Through Article 4A's Repose and Limitation Periods, *The Banking Law Journal*, November/December 2016
- Florida Should Permit Parties to Modify Article 4A's Notice Period by Agreement, *The Florida Bar Journal*, March 2016
- Florida's Federal Courts Are on the Verge of Getting It Wrong: UCC Article 4A Displaces Common Law Negligence Actions, *The Banking Law Journal*, May 2015
- Gotcha! Associations Corner Mortgagees For Past Due Assessments, *The Practical Real Estate Lawyer*, January 2013

## Speaking Engagements

- Purchasing and Operating Distressed Florida Condominiums and Planned Communities, Holland & Knight Seminar Series, May 25, 2010

## Education

- Florida State University College of Law, J.D., *cum laude*
- Florida State University, B.A., English, *magna cum laude*

## Bar Admissions/Licenses

- Florida

## Holland & Knight

## Court Admissions

- All State Courts in Florida
- U.S. District Court for the Middle District of Florida
- U.S. District Court for the Southern District of Florida

# EXHIBIT E

# Josh H. Roberts



Partner

Jacksonville
904.798.5456
Joshua.Roberts@hklaw.com

## Practices

Litigation and Dispute Resolution  |  Financial Services Litigation

**Josh Roberts**, executive partner of the Jacksonville office, is a litigator with broad experience throughout Florida's state and federal courts. Mr. Roberts has successfully handled the full lifecycle of complex civil disputes, including jury and non-jury trials, mediations, arbitrations and appeals. During the past decade, he has litigated and tried a wide spectrum of commercial litigation matters across many industries, focusing on real estate and including transportation, banking and healthcare.

Before obtaining his law degree, Mr. Roberts worked in Washington, D.C., as a fundraiser for members of the U.S. House of Representatives and Political Action Committees. Mr. Roberts also worked in a business development role in the health information technology sector, and he operated his own small business serving government, university and corporate clients before returning to law school.

## Representative Matters

- Achieving jury verdict of nearly $15 million plus legal costs, on behalf of a national homebuilder after a two-week jury trial against manufacturer of wood products arising out of the manufacturer's negligence, misrepresentation and fraudulent concealment

- Representing a trustee in protecting real property against misappropriation by co-trustee at the trial court and at the appellate level on a matter of first impression. *Heiskell v. Morris, 182 So.3d 714 (Fla. 1st DCA 2015)*

- Representing condominium developers in mass litigation on $100 million-plus in development projects on matters related to the Interstate Land Sales and Full Disclosure Act (ILSA), the Florida Condominium Act, false advertising laws and Florida common law

- Representing an electronic voting machine manufacturer in obtaining favorable rulings that lead to the dismissal of a federal class-action lawsuit seeking an injunction in connection with the use of electronic voting machines and software in the 2016 U.S. presidential election

- Representing a consumer in a multimillion-dollar class action against a manufacturer of sunglasses alleging claims under the Magnus Moss Warranty Act and Florida Deceptive and Unfair Trade Practices Act

## Holland & Knight

- Representing a national transportation and logistics company in a case brought by a former agent asserting $20 million-plus in claims based upon fraud and misappropriation arising out of a complex accounting scheme carried out by the agent

## Other Real Estate Litigation

- Representing the developer of two ocean-front condominium towers in a multimillion-dollar construction defect case against the general contractor

- Representing a commercial marina tenant in a lawsuit, including and maintenance of a *lis pendens*, against a landlord for violation of the lease agreement including unreasonable interference, failure to maintain the premises and trespass

- Representing a commercial landlord in jury trial against an anchor tenant for breach of the lease agreement and successfully resolving tortious interference claim against a nearby commercial property owner before trial

- Representing a limited partner against the general partner of a partnership designed to own and manage commercial real estate; the representations included claims for fraud and mismanagement, and required complex multistate enforcement of the judgment against the general partner

- Representing a rail company in enforcing adjacent property owner's obligations under an easement that included requiring the adverse party construct a roadway and utilities on the easement

- Representing general contractor in multimillion-dollar claim against a professional engineer for defective design of a lock system on Lake Okeechobee

- Representing the seller of a commercial property against improper demand for payment of the broker's commission

- Representing a national homebuilder against construction defect, misappropriation and accounting violations alleged by a homeowners' association

- Representing a property insurance company on claims litigation

- Representing the owner and seller of a multifamily housing development against a buyer for breach of the purchase and sale agreement

- Representing a national multifamily development investment fund on its various real estate and commercial litigation matters

- Representing a cellular tower company in multiple disputes with land owners related to easement and other contractual rights

- Representing a national homebuilder in various contractual and construction defect disputes with buyers

- Representing a commercial landlord in eviction of tenant and enforcement of lease agreement

## Other Commercial Litigation

- Representing a national transportation and logistics company in the termination of a Motor Truck Agent Agreement and "business divorce" against adverse national transportation company

- Representing a financial institution in a $20 million funds transfer dispute at the trial and appellate levels

- Representing a client against claims brought by a competing company under the recently enacted Computer Abuse and Data Recovery Act along with a common law breach of fiduciary duty causes of action, and prosecuting defamation based counterclaims against the plaintiff

Holland & Knight

- Representing an international manufacturer of plumbing products against a multimillion-dollar claim for the alleged breach of contract and tortious interference brought by a distributor
- Representing a health plan against a healthcare provider arising out of claims of breach of contract and fraudulent inducement
- Representing a manufacturer of a baby-monitoring technology in pursuing claims against a former executive for breach of fiduciary duty and non-compete agreement
- Representing, at the trial court and appellate level, a national transportation and logistics company on a $5 million-plus claim against a consignee-manufacturer asserting causes of action for unjust enrichment and breach of contract
- Representing financial institutions, banks and consumer finance companies against claims alleging violation of the Telephone Consumer Protection Act, Federal Debt Collection Practice Act and Florida Consumer Collection Practices Act, including claims with potential liability greater than $10 million
- Prosecuting commercial foreclosure actions on behalf of national banks, financial institutions and investors — ranging from commercial properties to residential developments and multifamily housing projects — including navigation of the workout and settlement process when applicable
- Prosecuting commercial foreclosure action on behalf of a national bank under a Small Business Agency (SBA) loan against owner of veterinary clinic and equine center
- Representing a national bank in the enforcement of a finance lease and guaranty against a company that leased commercial telecommunications equipment

## Honors & Awards

- *The Best Lawyers in America* guide, Commercial Litigation, 2020
- Martindale-Hubbell AV Preeminent Peer Review Rated
- Rising Star, Florida *Super Lawyers* magazine, 2013-2017
- Outstanding Services Award, American Bar Association Military Pro Bono Project, 2012
- Florida Law Review

## Memberships

- Jacksonville Bar Association, Litigation Section, Chair
- Chester Bedell Inn of Court, Associate 2008- 2009
- Police Athletic League of Jacksonville Inc., Board Member

## Publications

- Call Me Maybe: 11th Circuit Broadly Interprets TCPA to Allow Partial Oral Revocation of Consent, *Holland & Knight Alert*, August 17, 2017
- New CFPB Rule Faces Opposition in Congress, *Holland & Knight Regulatory Litigation Blog*, July 24, 2017
- CFPB Arbitration Rule Increases Class Action Risk, *Law 360*, July 11, 2017

## Holland & Knight

- Controversial CFPB Rule Exposes Financial Services Companies to Greater Class Action Risk, *Holland & Knight Alert*, July 11, 2017
- Florida's Federal Courts Are on the Verge of Getting It Wrong: UCC Article 4A Displaces Common Law Negligence Actions, Contributor, *The Banking Law Journal*, May 2015
- Don't Lose Business Data When A Worker Exits, *Jacksonville Business Journal*, November 22, 2013
- Four Keys to Locking Up Your Company's Confidential Information, *Association of Corporate Counsel North Florida Chapter*, Third Quarter 2013

## Speaking Engagements

- Honoring Good Guys, Panelist,  Jacksonville Women Lawyers Association, April 11, 2018
- Ray Ehrlich Trial Advocacy Seminar, JBA Litigation Section, February 27, 2018

## Education

- University of Florida Levin College of Law, J.D., *cum laude*
- University of Florida, B.A., Public Relations

## Bar Admissions/Licenses

- Florida

## Court Admissions

- All State Courts in Florida
- U.S. District Court for the Northern District of Florida
- U.S. District Court for the Middle District of Florida
- U.S. District Court for the Southern District of Florida

## Holland & Knight

**EXHIBIT F**

# Laura B. Renstrom



Associate

Jacksonville
904.798.7222
Laura.Renstrom@hklaw.com

## Practices

Litigation and Dispute Resolution  |  Consumer Protection Defense and Compliance  |  Appellate

**Laura Renstrom** is a trial lawyer in Holland & Knight's Jacksonville office, where she focuses her practice on complex commercial litigation, including product liability, tort and class actions, as well as business, insurance and contract disputes. Ms. Renstrom has litigated and tried commercial matters across many industries, focusing on real estate, transportation, financial services and healthcare.

Ms. Renstrom has substantial class action experience, successfully representing plaintiffs in obtaining class certification and defendants in defeating class certification or obtaining dismissal of claims. This includes cases in Florida, Mississippi and South Carolina in both state and federal courts.

Ms. Renstrom is committed to community and pro bono work. Recently, on a pro bono basis, she helped secure a statewide settlement with the Florida Department of Corrections to ensure that inmates with severe and persistent psychiatric disabilities obtain necessary treatment. She also serves on the board of directors for Sanctuary on 8th Street and the Jacksonville Chapter of the Federal Bar Association.

Prior to joining Holland & Knight, Ms. Renstrom served as a law clerk to the Honorable Richard C. Tallman of the U.S. Court of Appeals for the Ninth Circuit. She also served as a judicial extern to the Honorable Susan H. Black of the U.S. Court of Appeals for the Eleventh Circuit.

## Representative Matters

## Product Liability

- Successfully represented a national homebuilder at trial, obtaining a $14.65 million verdict against a manufacturer of wood products on claims of negligence, negligent misrepresentation and fraud
- Represented a product manufacturer on claims of personal injury and negligence

## Holland & Knight

## Class Action

- Represented consumers at trial and at the appellate level in multimillion-dollar class actions against a manufacturer of sunglasses, alleging claims under the Magnuson-Moss Warranty Act and Florida Deceptive and Unfair Trade Practices Act (FDUTPA)
- Defended rural electric cooperatives in class actions around the country concerning patronage capital disputes, including obtaining dismissal of six separate lawsuits in Florida

## Appellate

- Successfully represented an electric cooperative on issues of federal preemption before the U.S. Court of Appeals for the Fifth Circuit
- Represented a trustee in protecting real property against misappropriation by a co-trustee at the trial court and at the appellate level on a matter of first impression
- Preparation of *amicus curiae* brief in the U.S. Court of Appeals for the Eleventh Circuit on behalf of a statewide association in support of a decision dismissing a class action brought against electric cooperative
- Successfully represented a local nonprofit at trial and appellate levels on claims alleging violation of public record laws
- Represented an engineering firm on appeal to the U.S. Court of Appeals for the Eleventh Circuit regarding claims for negligent misrepresentation and professional negligence
- Represented a white collar defendant on an appeal to the U.S. Court of Appeals for the Seventh Circuit regarding issues including sufficiency of the evidence, erroneous jury instructions and prosecutorial misconduct

## Other Representative Matters

- Represented a power company in obtaining a favorable summary judgment ruling in an easement dispute involving claims of trespass and injunctive relief
- Obtained a successful summary judgment ruling in favor of a hospital and pediatric group in a lawsuit involving claims for alleged violations of the Lanham Act, Sherman Act, conspiracy, breach of fiduciary duty, tortious interference and breach of contract
- Represented a pharmaceutical company in obtaining full dismissal of antitrust and patent invalidation claims
- Represented a healthcare provider in obtaining dismissal with prejudice of claims brought by product manufacturer for unlawful restraint of trade, tortious interference and deceptive trade practices
- Represented a national homebuilder in contractual and construction defect disputes with buyers
- Represented financial institutions, banks and consumer finance companies against claims alleging violation of the Telephone Consumer Protection Act (TCPA), Fair Debt Collection Practices Act and Florida Consumer Collection Practices Act (CCPA), including claims with potential liability greater than $10 million

## Honors & Awards

- 40 Under 40, *Jacksonville Business Journal*, 2020

## Holland & Knight

- University of Florida Hall of Fame Inductee
- Order of the Coif
- Holland & Knight Pro Bono All-Star, 2017-2018

## Memberships

- Federal Bar Association, Jacksonville Chapter, Vice President
- Sanctuary on 8th Street, Board of Directors, Vice President
- Jacksonville Jaguars JAX MVP, Class of 2017
- The Players Championship, Committee Chairperson
- Chester Bedell American Inn of Court, 2015-2016
- Florida Blue Key
- *Florida Law Review*, Executive Editor

## Publications

- Call Me Maybe: 11th Circuit Broadly Interprets TCPA to Allow Partial Oral Revocation of Consent, *Holland & Knight Alert*, August 17, 2017
- New CFPB Rule Faces Opposition in Congress, *Holland & Knight Regulatory Litigation Blog*, July 24, 2017
- CFPB Arbitration Rule Increases Class Action Risk, *Law 360*, July 11, 2017
- Controversial CFPB Rule Exposes Financial Services Companies to Greater Class Action Risk, *Holland & Knight Alert*, July 11, 2017
- Electric Cooperative Receives Favorable Interpretation of Excess Revenue Statute and Class Action Dismissal, Co-Author, *Pratt's Energy Law Report*, June 2017
- Electric Cooperative Receives Favorable Interpretation of Excess Revenue Statute and Class Action Dismissal, *Holland & Knight Alert*, March 15, 2017
- Rural Electric Cooperatives Receive Dismissals in Class Action Capital Credit Litigation, *Holland & Knight Alert*, March 2, 2017
- Florida Court Deals Big Blow to Plaintiffs Challenging Rural Electric Cooperatives, *Holland & Knight Alert*, October 14, 2016
- Small Claims, Big Recovery: Proposals for Settlement in Florida's Small Claims Court Post-Nichols, *Florida Law Review*, 2013

## Speaking Engagements

- Introduction to Law School and the Profession, University of Florida Levin College of Law, November 13, 2017

## Education

- University of Florida Levin College of Law, J.D., *magna cum laude*

## Holland & Knight

- University of Florida, M.S., Business Management
- University of Florida, B.M., Piano Performance, *magna cum laude*

## Bar Admissions/Licenses

- Florida

## Court Admissions

- U.S. Court of Appeals for the Ninth Circuit
- U.S. District Court for the Southern District of Florida
- U.S. District Court for the Middle District of Florida
- U.S. District Court for the Northern District of Florida
- U.S. Court of Appeals for the Eleventh Circuit
- U.S. Court of Appeals for the Fifth Circuit
- U.S. District Court for the Northern District of Illinois

Holland & Knight

**EXHIBIT G**

# Michael M. Gropper



Associate

Jacksonville
904.798.7326
Michael.Gropper@hklaw.com

## Practices

Litigation and Dispute Resolution  |  Product Liability  |  Media  |  Labor, Employment and Benefits

**Michael M. Gropper** is a trial lawyer in the firm's Jacksonville office. Mr. Gropper focuses his practice on high-stakes, complex civil litigation in state and federal court. He has represented clients in cases spanning a broad range of substantive law, including class actions, product liability, business torts, insurance, contract claims, negligence and other commercial disputes. He has litigated cases across a variety of industries from initial filing of the lawsuit through final judgment.

Mr. Gropper has experience both prosecuting and defending claims at the trial level, including jury and bench trial experience. He frequently handles cases and counsels clients regarding contract claims, including rights to commissions, commercial lease disputes, non-competition actions, indemnity demands and other contract cases. Mr. Gropper has prosecuted and defended class actions including claims under the Florida Deceptive and Unfair Trade Practices Act (FDUTPA), Magnuson-Moss Warranty Act, Medicare Secondary Payer Act (MSP Act), Fair Debt Collections Practices Act and Telephone Consumer Protection Act. In addition, he has litigated to judgment cases raising a variety of commercial torts and federal and state statutory claims. Mr. Gropper also has experience assisting media organizations and outlets with a variety of First Amendment and access issues, including defamation claims and public records disputes.

Mr. Gropper is a former federal law clerk to the Honorable Brian J. Davis, U.S. District Judge, Middle District of Florida. In law school, Mr. Gropper was the class valedictorian, graduating first of 444 in his class. He also was a member of the *Administrative Law Review*.

## Experience

### Representative Matters

- Represented consumers at the trial level in multi-million dollar class actions against a manufacturer of sunglasses, alleging claims under the Magnuson-Moss Warranty Act and the Florida Deceptive and Unfair Trade Practices Act (FDUTPA).

## Holland & Knight

- Represented a Florida hospital in connection with a putative class action asserting claims under the Medicare Secondary Payer Act (MSP Act); obtained precedent-setting decision dismissing the MSP Act claim

- Represented a hospital and pediatric group in lawsuit for alleged violations of the Lanham Act, Sherman Act, conspiracy, breach of fiduciary duty, tortious interference and breach of contract; obtained successful summary judgment and dismissal of the claims

- Defended a rental car company from negligence claims, including wrongful death, as a result of a motor vehicle accident; obtained successful dismissal of the claims under the Graves Amendment

- Represented a heavy equipment company in an insurance dispute regarding the availability of insurance coverage for an underlying personal injury lawsuit; obtained successful summary judgment finding insurance coverage

- Represented a heavy equipment company against claims of negligence and personal injury in connection with the operation of a crane; obtained successful defense verdict after a two-week jury trial

- Represented a real estate development company in connection with a lease dispute involving a shopping center; obtained successful final judgment after bench trial

- Represented manufacturer of specialty lubricants in false advertising case under the Lanham Act involving advertising for specialty pipe gel products used in the refrigeration industry

- Defended telecommunications company and news station against claims for defamation in connection with a news article; obtained successful summary judgment

- Intervened on behalf of various media outlets in high-profile criminal cases in an effort to obtain public records and access to the court

- Defended banking institution against various claims involving alleged erroneous wire transfers, check fraud and fraudulent electronic transfers, including claims governed by Article 4 and 4A of the Uniform Commercial Code

- Defended telecommunications company against claims for product liability in connection with its computer-aided dispatch system

- Defended web technology company against claims for copyright infringement, trade secret misappropriation and violations of the Florida Deceptive and Unfair Trade Practices Act (FDUTPA)

## Honors & Awards

- ABA Military Pro Bono Outstanding Services Award, 2014

- Order of the Coif

- Gillett Prize for the Highest GPA in Law School Graduating Class, 2013

- Mussey Prize for the Highest GPA During Final Year of Law School, 2013

- Administrative Law Review Senior Staff Member of the Year, 2013

## Memberships

- Jacksonville Jaguars JAX MVP, Inaugural Class, 2016

- Chester Bedell American Inn of Court, 2014-2015

- Federal Bar Association, Jacksonville Chapter

## Holland & Knight

## Publications

- Ruling: Medical Providers Not Subject to Double Damages Under Medicare Secondary Payer Act, *Holland & Knight Alert*, March 8, 2018
- New EEOC Guidance Prompts Re-Evaluation of Criminal Screening Policies, Co-Author, *National Association of Church Business Administration Ledger*, 2012

## Education

- American University, Washington College of Law, J.D., *summa cum laude*
- University of North Florida, B.S., Communications, *magna cum laude*

## Bar Admissions/Licenses

- Florida

## Court Admissions

- U.S. District Court for the Northern District of Florida
- U.S. District Court for the Middle District of Florida
- U.S. District Court for the Southern District of Florida
- All State Courts in Florida
- U.S. Court of Appeals for the Eleventh Circuit

## Holland & Knight